# EXHIBIT

# 9

DATE: 12/15/21
TIME: 11:44 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|-----------|--------|------|---------|---------|---------|---------|-------|--------|
| 01024004 | | JORGE B. MARTINEZ | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 | |
| 01024005 | | DENNIS HERNAN RIVADENEIRA | 140.61 | 90.69 | 140.69 | 3612.01 | 3984.00 | ALFARO & FERNAN |
| 01024006 | | TOMAS MEDINA | 90.61 | 0.00 | 309.39 | 0.00 | 400.00 | TROOPER FEES |
| 01024007 | | UBALDO ESTRADA TORRES | 140.61 | 90.69 | 90.69 | 0.00 | 321.99 | |
| 01024008 | | DONNA VERRILLI | 88.00 | 0.00 | 0.00 | 0.00 | 88.00 | |
| 01024010 | | MARCELINO DE LARA | 90.61 | 0.00 | 0.00 | 0.00 | 90.61 | |
| 01024012 | | ELOISE E. RODRIGUEZ | 90.61 | 0.00 | 0.00 | 0.00 | 90.61 | |
| 01025004 | | MILAGORS COLLAO JTRS | 115.61 | 48.00 | 42.69 | 0.00 | 206.30 | |
| 01025006 | | FULVIO SCOTTO | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 | TROOPER FEES |
| 01025008 | | ANDRES W. FIGUEROA | 90.61 | 0.00 | 0.00 | 0.00 | 90.61 | |
| 01025011 | | ESTEBAN MELO | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 | |
| 01026003 | | LAURA EVANS | 115.61 | 48.00 | 42.69 | 0.00 | 206.30 | |
| 01026008 | | MARTHA BETANCOURT | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| 01026009 | | SHARLENE COHEN | 89.99 | 0.00 | 0.00 | 0.00 | 89.99 | |
| 01028003 | | CARLOS PATINO | 90.30 | 0.00 | 0.00 | 0.00 | 90.30 | |
| 01028004 | | AMIN ZACCA | 140.61 | 90.69 | 140.69 | 29840.25 | 30212.24 | ALFARO & FERNAN |
| 01028008 | | DEBORAH J. WARNER | 87.59 | 0.00 | 0.00 | 0.00 | 87.59 | |
| 01029001 | | THR FLORIDA L,P | 140.61 | 90.69 | 140.69 | 2978.01 | 3350.00 | ALFARO & FERNAN |
| 01029008 | | CHRISTOPHER A. DAVIS | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 | |
| 01030001 | | LISSET LOPEZ | 30.01 | 0.00 | 0.00 | 0.00 | 30.01 | |
| 01030003 | | GARY M HELD | 140.61 | 77.39 | 0.00 | 0.00 | 218.00 | TROOPER FEES |
| 01030005 | | LEANDRO JARQUIN | 140.61 | 90.69 | 140.69 | 100.01 | 472.00 | |
| 01030009 | | LEYSSY MILLAN RODRIGUEZ | 90.44 | 0.00 | 0.00 | 0.00 | 90.44 | |
| 01030012 | | VICTOR L. LINARES/MAIKEL MART. | 0.10 | 0.00 | 0.00 | 0.00 | 0.10 | |
| 01030014 | | GHEORGHE CIPRAN SORIN GAL | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 | |
| 01030015 | | LISA KAVADAS | 140.61 | 90.69 | 0.70 | 0.00 | 232.00 | |
| 01031002 | | MERCY JAMES | 89.99 | 0.00 | 0.00 | 0.00 | 89.99 | |
| 01031006 | | CHERRIE FAY SKERRITT | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| 01031010 | | JENNIFER RENTUMA ENRIQUEZ | 40.65 | 0.00 | 0.00 | 0.00 | 40.65 | |
| 01031013 | | LUIS SIRE | 140.61 | 90.69 | 140.69 | 9444.01 | 9816.00 | ALFARO & FERNAN |
| 01031014 | | ROSA A SANTAMARIA | 140.61 | 90.69 | 136.69 | 1186.15 | 1554.14 | PAYMENT PLAN |
| 01031016 | | JORGE ALVAREZ | 86.01 | 0.00 | 0.00 | 0.00 | 86.01 | |
| 02001001 | | JULIANA COELHRO DE ALMEIDA | 91.22 | 0.00 | 0.00 | 0.00 | 91.22 | |
| 02001002 | | MOHAMMAD R. ESFANDIARY | 91.22 | 182.62- | 91.38 | 0.02 | 0.00 | |
| 02001004 | | DAVID FUX | 91.18 | 0.00 | 0.00 | 50.00 | 141.18 | TROOPER FEES |
| 02001006 | | CHRISTOPHER R. RECICAR | 91.22 | 0.00 | 208.78 | 0.00 | 300.00 | TROOPER FEES |
| 02001010 | | RONALD BOLANOS COTO | 23.98 | 0.00 | 0.00 | 0.00 | 23.98 | |
| 02001015 | | CELESTINO EMANUEL GARCIA | 86.66 | 0.00 | 0.00 | 0.00 | 86.66 | |
| 02001017 | | Shaun Simmons | 141.22 | 91.38 | 91.38 | 0.00 | 323.98 | |
| 02002006 | | EDGART YHANSS HERRERA | 84.00 | 0.00 | 0.00 | 0.00 | 84.00 | TROOPER FEES |
| 02003001 | | JENNIFER JENNINGS | 141.22 | 91.38 | 0.00 | 5942.40 | 6175.00 | ALFARO & FERNAN |
| 02003004 | | ELPIDIO J.RUIZ | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | |
| 02003008 | | JOHN NUSZ | 90.60 | 0.00 | 0.00 | 0.00 | 90.60 | |
| 02003010 | | GLORIA MARIA ALONSO | 84.00 | 0.00 | 0.00 | 0.00 | 84.00 | |
| 02003013 | | DENIS VARGAS | 0.08 | 0.00 | 4000.00- | 3999.92 | 0.00 | |
| 03006001 | | MANUEL RICARDO VALLARINO | 92.22 | 92.38 | 92.38 | 284.98- | 8.00- | |
| 03006005 | | NICOLAS PADRON | 142.22 | 92.38 | 400.00 | 815.40 | 1450.00 | ALFARO & FERNAN |
| 03006006 | | JEAN A NACIER | 142.22 | 92.38 | 92.38 | 7.02 | 334.00 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

\* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|---|---|---|---|---|---|---|---|---|
| 03006007 | | CARLOS M. GOMEZ | 142.22 | 92.38 | 0.00 | 0.00 | 234.60 | |
| 03006011 | | JAMES WILLIAM NABHEN | 91.60 | 0.00 | 0.00 | 0.00 | 91.60 | |
| 03007005 | | MARIA ISABEL JARA | 142.22 | 92.38 | 142.38 | 377.02 | 754.00 | ALFARO & FERNAN |
| 03007006 | | RICARDO SANCHEZ CASALES | 85.00 | 0.00 | 0.00 | 0.00 | 85.00 | |
| 03007008 | | SANDRA A. ESCALANTE | 73.27 | 0.00 | 0.00 | 0.00 | 73.27 | |
| 03007011 | | JOSE & NINOZCKA PEREIRA RODRIG | 88.32 | 0.00 | 0.00 | 0.00 | 88.32 | |
| 03007015 | | JOSEPHINE GLOVER THOMAS | 92.22 | 0.00 | 0.00 | 0.00 | 92.22 | TROOPER FEES |
| 03007019 | | ANNETTE MADRID | 89.68 | 0.00 | 0.00 | 0.00 | 89.68 | |
| 03007021 | | ALVARO R. LUCIO | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | |
| 03008005 | | DIEGO PRADILLA | 92.22 | 4.78 | 0.00 | 0.00 | 97.00 | |
| 03008010 | | GARY M JOSEPH | 87.00 | 0.00 | 0.00 | 0.00 | 87.00 | |
| 03008017 | | NELSON  LLAMA | 92.22 | 0.14 | 0.00 | 0.00 | 92.36 | |
| 03008019 | | RAPHAELLA A. DE CARVALHO | 142.22 | 92.38 | 92.38 | 7.00 | 333.98 | |
| 04001001 | | KRYSTAL ADDERLEY | 127.61 | 77.69 | 27.69 | 50.35 | 283.34 | |
| 04001002 | | SHARI  A. GARCIA | 74.33 | 0.00 | 0.00 | 0.00 | 74.33 | |
| 04001004 | | REBECA KELLEY | 74.33 | 0.00 | 0.00 | 0.00 | 74.33 | |
| 04001005 | | BERNICE BAUDINO | 76.00 | 0.00 | 0.00 | 0.00 | 76.00 | |
| 04001010 | | ALFREDO J. VILLAMIZAR | 127.61 | 77.69 | 0.00 | 0.00 | 205.30 | |
| 04001018 | | MANUEL CASTRO | 127.61 | 77.69 | 41.38 | 35.00 | 281.68 | |
| 04001020 | | MAYRA AGUINAGA | 127.61 | 77.69 | 127.69 | 333.01 | 666.00 | |
| 04001023 | | GABRIEL CIAMMARICONE | 127.61 | 77.69 | 127.69 | 333.01 | 666.00 | |
| 04001024 | | MARCO A LOPEZ | 44.37 | 0.00 | 0.00 | 0.00 | 44.37 | |
| 04001026 | | LESLIE ANN PETURSSON | 77.30 | 0.00 | 0.00 | 0.00 | 77.30 | |
| 04001028 | | DOUGLAS J. RUGGIANO | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | |
| 04002001 | | JENELLE CAMPOS | 76.98 | 0.00 | 0.00 | 0.00 | 76.98 | |
| 04002004 | | EDILBERTO GONZALEZ | 77.61 | 0.00 | 0.00 | 0.00 | 77.61 | |
| 04002005 | | CARLOS E. & RODRIGO E. RIVERA | 123.00 | 0.00 | 0.00 | 0.00 | 123.00 | |
| 04002006 | | EDUARDO RIVERA | 124.32 | 0.00 | 0.00 | 0.00 | 124.32 | |
| 04003004 | | RICHARD& DARLENE SASSMANN | 27.61 | 77.69 | 77.69 | 2032.76 | 2215.75 | BANKRUPTCY |
| 04003007 | | BRIAN P ROCKEL | 0.00 | 159.99 | 0.00 | 0.00 | 159.99 | |
| 04003010 | | OMAR MUNOZ | 29.52 | 0.00 | 0.00 | 0.00 | 29.52 | |
| 04003011 | | THOMAS W. ZALESKI | 75.66 | 0.00 | 0.00 | 0.00 | 75.66 | |
| 04003015 | | PHEONIX HOLDING LLC | 77.55 | 0.06 | 0.00 | 0.00 | 77.61 | |
| 04005002 | | RONNY HAN & MELISSA CALOR | 0.99 | 0.00 | 0.00 | 0.00 | 0.99 | |
| 04006005 | | LESTER F. ORTEGA | 127.61 | 77.69 | 127.69 | 358.00 | 690.99 | |
| 04006007 | | KEVIN MULVEY | 74.00 | 0.00 | 0.00 | 0.00 | 74.00 | |
| 04006009 | | ALFONSO & MARITZA PADILLA | 77.61 | 0.00 | 46.39 | 0.00 | 124.00 | |
| 04006010 | | CATALINA & GREGORIO CARRIZOSA | 106.00 | 0.00 | 0.00 | 0.00 | 106.00 | |
| 04006013 | | JAMES R. CURTIS | 0.07- | 4678.67- | 77.69 | 4678.66 | 77.61 | |
| 04006014 | | NIDIA FERREIRA | 74.00 | 0.00 | 0.00 | 0.00 | 74.00 | |
| 04007004 | | CONRADO GARCIA | 75.99 | 0.00 | 0.00 | 0.00 | 75.99 | |
| 04007006 | | PEDRO L. ALMEIDA | 127.61 | 77.69 | 127.69 | 12181.05 | 12514.04 | ACR-COLLECTION |
| 04007009 | | IMELDA WELLS | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | |
| 04007011 | | EDUARDO PEDROSO | 77.61 | 0.38 | 0.00 | 0.00 | 77.99 | |
| 04008003 | | ILEANA RODRIGUEZ PEREZ | 74.00 | 0.00 | 0.00 | 0.00 | 74.00 | |
| 04008010 | | RAUL VALDEZ | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | |
| 04009002 | | GUSTAVO D. ARANCIBIA | 127.61 | 77.69 | 127.69 | 16822.70 | 17155.69 | ALFARO & FERNAN |
| 04009003 | | JUAN CARLOS PRIETO | 77.61 | 1.72 | 0.00 | 0.00 | 79.33 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

\* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|---|---|---|---|---|---|---|---|---|
| 04009008 | | DONALD KALINA | 74.00 | 0.00 | 0.00 | 0.00 | 74.00 | |
| 04009019 | | CARLOS J. CASTELLANO | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 | |
| 04009021 | | JOR JONATHAN HERNANDEZ | 49.99 | 0.00 | 0.00 | 0.00 | 49.99 | |
| 05001003 | | HELENE COUTINHO | 67.61 | 42.69 | 67.69 | 4437.06 | 4615.05 | BANKRUPTCY |
| 05003003 | | ROY E. COGBURN | 67.61 | 20.73 | 0.00 | 0.00 | 88.34 | |
| 05003006 | | JOHNNY RODRIGUEZ* | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 | FRIENDLY LETTER |
| 05011001 | | JORGE R. & ALDO G. CONDEMARIN | 67.61 | 32.31- | 67.69 | 50.00 | 152.99 | |
| 05011002 | | RODERICK B BELLA | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 05011005 | | MARICARMEN LICHTENBERGER | 67.61 | 42.69 | 67.69 | 240.01 | 418.00 | |
| 05015004 | | NOELIO MENESES | 41.69 | 0.00 | 0.00 | 0.00 | 41.69 | |
| 05015010 | | MAURICIO FORERO | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 05015011 | | MELANIE MARIE ORTIZ | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| 05016006 | | DESIREE RODRIGUEZ | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | |
| 05017004 | | DALYS ABBATE | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | BANKRUPTCY |
| 05018001 | | OPTIMUS ENTERPRISES LLC | 67.61 | 42.69 | 63.03 | 125.00 | 298.33 | |
| 05019002 | | ZEPHRINE S. CUMMINGS | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 05019003 | | WALTER A. UZ | 67.61 | 42.69 | 67.69 | 178.00 | 355.99 | |
| 05019005 | | ROGER WILLIAMS | 67.61 | 42.69 | 42.69 | 0.01 | 153.00 | |
| 05019006 | | JESSICA S. VELEZ | 67.61 | 42.69 | 67.69 | 448.34 | 626.33 | ALFARO & FERNAN |
| 05020002 | | ALAN ANTOLINEZ | 42.61 | 1.39 | 0.00 | 0.00 | 44.00 | |
| 05020005 | | MARLON ALVARADO | 33.61 | 0.00 | 17.38 | 0.00 | 50.99 | |
| 05020007 | | DOMINGA J. ARANCIBIA | 67.61 | 42.69 | 67.69 | 8218.05 | 8396.04 | BANKRUPTCY |
| 05020008 | | PASCALE MARRA | 25.01 | 0.00 | 0.00 | 0.00 | 25.01 | |
| 05021002 | | ELISANGELA FUENTES | 42.55 | 0.00 | 0.00 | 0.00 | 42.55 | |
| 05022007 | | DANIEL T DANIEL | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| 05023002 | | NOLAN HERNANDEZ | 67.61 | 42.69 | 67.69 | 1088.01 | 1266.00 | ALFARO & FERNAN |
| 05023003 | | MURIEL JACOB DISCH | 42.61 | 0.01 | 0.00 | 0.00 | 42.62 | |
| 05023007 | | LUIS E. SAMPER | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 05025002 | | RAFAEL LIMA | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| 05025005 | | MARI DOMINGO DE CAMPILLO | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 05025008 | | YAMILLE WONG | 67.41 | 0.00 | 0.00 | 0.00 | 67.41 | |
| 05026004 | | PEDRO OLIVEROS | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 05026006 | | MANUEL A. SANDIGO | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | |
| 05027004 | | PEDRO J. YGARZA | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 05028006 | | GLORIA SALAZAR | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 06001007 | | JIMENA I MARTIN/JENOVEVA JUSI | 1.00 | 0.00 | 0.00 | 1.00- | 0.00 | |
| 06001011 | | VRMTG ASSET TRUST | 131.61 | 81.69 | 131.69 | 9317.81 | 9662.80 | ALFARO & FERNAN |
| 06001012 | | JUAN IBANEZ | 20.00 | 0.00 | 0.00 | 20.00- | 0.00 | |
| 06001013 | | LEONARDO VELAZQUEZ | 131.61 | 81.69 | 131.69 | 8416.44 | 8761.43 | ALFARO & FERNAN |
| 06001016 | | MIRNA CASTRO | 81.61 | 0.00 | 0.00 | 18.38 | 99.99 | |
| 06001017 | | MARCO A. ALVAREZ JR | 131.61 | 81.69 | 81.69 | 0.70 | 295.69 | |
| 06001018 | | JANE CAVALLO | 80.34 | 0.00 | 0.00 | 0.00 | 80.34 | |
| 06001025 | | FREO FLORIDA LLC | 131.61 | 81.69 | 131.69 | 125.68 | 470.67 | |
| 06001028 | | VALENTIN MILLAN | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 | |
| 06001029 | | JONATHAN GUZMAN | 75.61 | 0.00 | 0.00 | 0.00 | 75.61 | |
| 06001038 | | FREDDY JEREZ | 81.56 | 0.00 | 0.00 | 0.00 | 81.56 | |
| 06001041 | | MARISOL MARIN | 78.00 | 0.00 | 0.00 | 0.00 | 78.00 | |
| 06002014 | | AUGUSTIN CONDE | 131.61 | 81.69 | 50.00 | 36.70 | 300.00 | Research/Estopp |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

\* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|---|---|---|---|---|---|---|---|---|
| 06003008 | | ARCHIMEDES R. LELIS | 72.33 | 0.00 | 0.00 | 0.00 | 72.33 | |
| 06004002 | | JOSE D.SUAREZ | 131.61 | 81.69 | 131.69 | 5264.77 | 5609.76 | ALFARO & FERNAN |
| 06004003 | | IVONNE BRITO | 81.61 | 0.00 | 0.00 | 0.00 | 81.61 | Research/Estopp |
| 06004005 | | CRISTINA JARAMILLO | 131.61 | 81.69 | 131.69 | 4103.45 | 4448.44 | PAYMENT PLAN |
| 06004007 | | NELLY ARRIAGA | 131.61 | 81.69 | 131.69 | 2520.51 | 2865.50 | BANKRUPTCY |
| 06004017 | | FERNANDO LAMBERTY | 81.00 | 0.00 | 0.00 | 0.00 | 81.00 | |
| 07001003 | | JORGE E. OLLINO | 83.00 | 0.00 | 0.00 | 0.00 | 83.00 | |
| 07001004 | | LUZ YOMARI ROSARIO | 3.07 | 0.00 | 0.00 | 0.00 | 3.07 | |
| 07001009 | | REINERIO ALMAGUER | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 | |
| 07001011 | | MILLIE TEJERA | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 | |
| 07001014 | | LUIS SZLAFMYC, LLC | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | |
| 07001022 | | CAIO GRACO PORTES | 108.61 | 50.08 | 0.00 | 0.00 | 158.69 | TROOPER FEES |
| 07001025 | | IDALMIS PEDRERO | 133.61 | 83.69 | 133.69 | 1019.01 | 1370.00 | ALFARO & FERNAN |
| 07001026 | | LISA JONES | 80.33 | 0.00 | 0.00 | 0.00 | 80.33 | |
| 07001027 | | DANIEL JESUS ACEVEDO | 83.61 | 0.02 | 0.00 | 0.00 | 83.63 | |
| 07001030 | | MARIA GIRALDO | 50.99 | 0.00 | 0.00 | 0.00 | 50.99 | |
| 07001033 | | STEPHEN MINIEA | 108.61 | 38.38 | 0.00 | 0.00 | 146.99 | |
| 07001038 | | LUZ M. ALZATE | 133.61 | 83.69 | 133.69 | 484.67 | 835.66 | |
| 07001042 | | PAUL MOREIRA | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | |
| 07001048 | | LUCIA ELENA PAPA | 16.39- | 14.71 | 0.00 | 0.00 | 1.68- | |
| 07001049 | | DANILO J. GRIMM | 133.61 | 83.69 | 133.69 | 15426.77 | 15777.76 | ALFARO & FERNAN |
| 07001050 | | WILSON MARIN | 133.61 | 83.69 | 133.69 | 4204.01 | 4555.00 | ALFARO & FERNAN |
| 07001060 | | ALBERTO VEGA | 81.99 | 0.00 | 0.00 | 0.00 | 81.99 | |
| 07001071 | | JEREMY E. SQUIRES | 133.61 | 83.69 | 108.69 | 50.00 | 375.99 | |
| 07001072 | | GLORIA DE LA ROSA | 133.61 | 83.69 | 50.00 | 99.70 | 367.00 | |
| 07001076 | | CHRISTINA E. ESCARDA | 133.61 | 83.69 | 133.69 | 1153.01 | 1504.00 | ALFARO & FERNAN |
| 07002003 | | RENAISSANCE CONSULTING INC | 133.61 | 83.69 | 133.69 | 110.35 | 461.34 | |
| 08003001 | | RAUL PINO | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| 08003002 | 2 | FREO FLORIDA LLC | 103.61 | 29.03 | 0.00 | 0.00 | 132.64 | |
| 08003005 | | ELIZABETH ACOSTA | 9.27 | 0.00 | 0.00 | 0.00 | 9.27 | |
| 08003008 | | DYANET AGUILA | 128.61 | 78.08 | 0.00 | 0.00 | 206.69 | |
| 08003017 | | JOSEPH YORK | 78.61 | 0.00 | 0.00 | 0.00 | 78.61 | |
| 08003020 | | CAROLINA HERNANDEZ | 128.61 | 78.69 | 78.69 | 0.00 | 285.99 | |
| 08003023 | | ELIZABETH DIAZ | 78.61 | 0.00 | 0.00 | 0.00 | 78.61 | |
| 08003029 | | ALLAN GUTIERREZ | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 | |
| 08003031 | | MARIA LEONARD | 128.61 | 78.69 | 78.69 | 0.00 | 285.99 | |
| 08003035 | | FREO FLORIDA LLC | 128.61 | 78.69 | 128.69 | 192.01 | 528.00 | |
| 08003036 | | ANGELLO ALVA | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 | |
| 08003037 | | MARIA TERESA ADROVER | 76.99 | 0.00 | 0.00 | 0.00 | 76.99 | |
| 08003039 | | JULIO & MELBA CORDERO | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| 08003040 | | ROLANDO A RUIZ | 128.61 | 78.69 | 0.00 | 0.00 | 207.30 | |
| 08003042 | | MAQSOOD ISMAIL | 128.61 | 78.69 | 250.00- | 250.00 | 207.30 | Research/Estopp |
| 08003049 | | VINCENTE REVUELTA RAMIREZ | 78.61 | 0.00 | 0.00 | 0.00 | 78.61 | |
| 08003050 | | MARIA GUTIERREZ | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| 08003054 | | ANTHONY P. BRACIFORTE | 128.61 | 78.69 | 128.69 | 1108.01 | 1444.00 | ALFARO & FERNAN |
| 08003062 | | YOLAISYS MARTELL | 78.54 | 0.00 | 0.00 | 0.00 | 78.54 | |
| 08003071 | | MIGUEL & CHONG FADHEL | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| 08003073 | | PEDRO ESTRADA | 128.61 | 78.69 | 128.69 | 24984.55 | 25320.54 | ACR-COLLECTION |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|---|---|---|---|---|---|---|---|---|
| 08003076 | | WANDA RAMOS | 128.61 | 78.69 | 98.67 | 1903.34 | 2209.31 | PAYMENT PLAN |
| 08003080 | | GIOVANNI FAGUNDO | 128.61 | 78.69 | 128.69 | 207.35 | 543.34 | |
| 08003085 | | MERCEDES B. COMIN | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| 08003089 | | BETSY J. SERRATO | 103.61 | 21.39 | 0.00 | 0.00 | 125.00 | |
| 08003091 | | WALTER P. PINEDA | 128.61 | 78.69 | 78.69 | 1.65 | 287.64 | |
| 08003104 | | JULIO C. CASTANO | 103.61 | 36.00 | 61.00 | 1562.39 | 1763.00 | PAYMENT PLAN |
| 08003117 | | JANNEL J. ARROYO | 0.63 | 0.00 | 0.00 | 0.00 | 0.63 | |
| 09013001 | | ALI POULADI | 118.22 | 46.78 | 0.00 | 0.00 | 165.00 | |
| 09013003 | | KEVIN DREISPIEL | 118.22 | 31.78 | 0.00 | 0.00 | 150.00 | |
| 09013005 | | HUGO & MARIA FASSIOLI | 89.98 | 0.00 | 0.00 | 0.00 | 89.98 | |
| 09013006 | | ROSANA BARRIOS | 143.22 | 93.38 | 143.38 | 380.02 | 760.00 | BANKRUPTCY |
| 09013007 | | MARIA & HUMBERTO URROZ | 91.98 | 0.00 | 0.00 | 0.00 | 91.98 | |
| 09013010 | | MARIA MARGARITA LOZADA | 86.00 | 0.00 | 0.00 | 0.00 | 86.00 | |
| 09013011 | | MARIA NOVERO | 50.68 | 0.00 | 0.00 | 0.00 | 50.68 | |
| 09014001 | | MARTHA MACHADO | 143.22 | 93.38 | 143.38 | 4060.02 | 4440.00 | ALFARO & FERNAN |
| 09014008 | | LORIS J WRIGHT | 93.22 | 0.00 | 0.00 | 0.00 | 93.22 | |
| 09014017 | | THE MERCY SUAREZ FAMILY LAND T | 143.22 | 93.38 | 143.38 | 2234.02 | 2614.00 | ALFARO & FERNAN |
| 09014018 | | GERMAN J. CAMPOS | 143.22 | 93.38 | 143.38 | 5600.02 | 5980.00 | ALFARO & FERNAN |
| 09015013 | | ADRIANA RADA | 93.22 | 0.00 | 0.00 | 0.00 | 93.22 | |
| 09016001 | | YANORY CASASOLA | 86.66 | 0.00 | 0.00 | 0.00 | 86.66 | |
| 09016002 | | HAYDEE DELGADO | 93.22 | 0.00 | 0.00 | 0.00 | 93.22 | TROOPER FEES |
| 09017001 | | RONY ANKA | 143.22 | 93.38 | 93.38 | 0.00 | 329.98 | |
| 10009003 | | JOSUE CEPERO | 143.61 | 93.69 | 143.69 | 9743.12 | 10124.11 | BANKRUPTCY |
| 10009004 | | ALEX RESTREPO | 93.61 | 0.00 | 0.00 | 0.00 | 93.61 | |
| 10009008 | | PATRICIA CASTELLON | 91.00 | 0.00 | 0.00 | 0.00 | 91.00 | |
| 10009011 | | NIKOL ADRIANA BALLIA GUEVARA | 143.61 | 93.69 | 93.69 | 0.00 | 330.99 | |
| 10010003 | | CARLOS D. PAZ | 92.99 | 0.00 | 0.00 | 0.00 | 92.99 | TROOPER FEES |
| 10010007 | | REINALDO RODRIGUEZ | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |
| 10010008 | | MARTIN R MANOIL | 93.61 | 0.18 | 0.00 | 0.00 | 93.79 | |
| 10010010 | | MADELINE MACEDA HERNANDEZ | 93.61 | 0.00 | 0.00 | 0.00 | 93.61 | |
| 10010012 | | KEVIN D. RAMOS | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | |
| 10010015 | | JOSE A. CANO | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| 10010016 | | DIANE DE JESUS URBINA | 143.61 | 93.69 | 143.69 | 8831.75 | 9212.74 | ACR-COLLECTION |
| 10010018 | | FIDEL GARCIA | 91.99 | 0.00 | 0.00 | 0.00 | 91.99 | |
| 10011002 | | HILDA VARELA | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 | TROOPER FEES |
| 10011003 | | JOSEPH BRETOUS | 143.61 | 93.69 | 0.00 | 0.00 | 237.30 | |
| 10011012 | | JOSE EDUARDO LOPEZ | 93.61 | 0.38 | 0.00 | 0.00 | 93.99 | |
| 10011013 | | SILFREDO GARCIA JR | 93.60 | 0.00 | 0.00 | 0.00 | 93.60 | |
| 10012010 | | MICHAEL REBOREDO | 92.34 | 0.00 | 0.00 | 0.00 | 92.34 | |
| 11032001 | | EDUARDO E. ULLOA | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 | |
| 11032008 | | JOSE A MORA | 79.61 | 1.39 | 0.00 | 0.00 | 81.00 | |
| 11032010 | | JORGE E. ZALDIVAR | 1.67 | 0.00 | 0.00 | 0.00 | 1.67 | |
| 11032012 | | MARIE THERESE TOVAR | 129.61 | 79.69 | 129.69 | 1575.01 | 1914.00 | ALFARO & FERNAN |
| 11032014 | | LUIS R RODRIGUEZ | 79.61 | 79.61- | 0.00 | 0.00 | 0.00 | |
| 11032018 | | JOHN WEIZENBLUT | 62.00 | 17.61 | 0.00 | 0.00 | 79.61 | |
| 11032022 | | VLADIMIR J PEREIRA | 127.64 | 0.02 | 0.00 | 0.00 | 127.66 | |
| 11033001 | | VICTORIA E. GRIJALVA | 129.61 | 79.69 | 79.69 | 0.00 | 288.99 | |
| 11033003 | | JESUS DE LA VINA | 36.00 | 0.00 | 0.00 | 0.00 | 36.00 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

\* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|---|---|---|---|---|---|---|---|---|
| 11033011 | | RIGOBERTO MANTECON | 129.61 | 79.69 | 129.69 | 5040.01 | 5379.00 | ALFARO & FERNAN |
| 11033013 | | ANDRES CASTILLO | 76.00 | 0.00 | 0.00 | 0.00 | 76.00 | |
| 11034003 | | CAROLA SUAREZ | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 | |
| 11034009 | | MOHMMAD REZA ESFANDIARY | 79.61 | 159.31- | 79.69 | 0.01 | 0.00 | |
| 11034010 | | GUSTAVO RODRIGUEZ | 65.66 | 0.00 | 0.00 | 0.00 | 65.66 | |
| 11035009 | | ROSALIND V PEREZ | 128.69 | 0.00 | 750.00 | 48.31 | 927.00 | TROOPER FEES |
| 11035010 | | JOAO MERCADO | 129.61 | 79.69 | 79.69 | 0.00 | 288.99 | |
| 11035016 | | DEXTER MOORE | 129.61 | 79.69 | 129.69 | 568.69 | 907.68 | ALFARO & FERNAN |
| 11035019 | | JORGE E. RICO | 78.99 | 0.00 | 0.00 | 0.00 | 78.99 | |
| 11035020 | | MUHAMMAD AMIN MEMON | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | |
| 11037015 | | EDUARDO ERNESTO ULLOA | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 | |
| 11037019 | | ROBERT J. KOPEC | 104.61 | 19.72 | 0.00 | 0.00 | 124.33 | |
| 11037020 | | RAMON BARCIELA | 49.00 | 0.00 | 0.00 | 0.00 | 49.00 | |
| 11038001 | | EDUARDO M PAREDES  BOLARTE | 66.33 | 0.00 | 0.00 | 0.00 | 66.33 | |
| 11039002 | | SERGIO F. & PATRICIA M. BASILI | 129.61 | 79.69 | 129.69 | 209.01 | 548.00 | |
| 11040001 | | GISELLE PEDROSO | 79.30 | 0.00 | 0.00 | 0.00 | 79.30 | |
| 11040004 | | DENISE VICTORIA POWERS | 76.00 | 0.00 | 0.00 | 0.00 | 76.00 | |
| 11041001 | | PATRICIA RIVERA | 0.00 | 0.00 | 296.00 | 0.00 | 296.00 | |
| 11043008 | | JOSEPH HEALEY/PATRICK HEALEY | 1.99 | 0.00 | 0.00 | 0.00 | 1.99 | |
| 11101103 | | ROBERT O. REEVES | 67.61 | 42.69 | 67.69 | 25.01 | 203.00 | |
| 11101105 | | MARYONY RUIZ | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | Research/Estopp |
| 11101106 | | CRISTIAN ARIZA | 41.69 | 0.00 | 0.00 | 0.00 | 41.69 | |
| 11104126 | | GUILLERMO CORTEZ | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | Final letter |
| 12018005 | | ALEJANDRO SERRANO | 57.00 | 0.00 | 0.00 | 0.00 | 57.00 | |
| 12018011 | | OSVALDO MONTERO | 83.60 | 0.00 | 0.00 | 0.00 | 83.60 | |
| 12019003 | | ERIC ZHAO | 134.22 | 80.44 | 0.00 | 0.00 | 214.66 | |
| 12019006 | | AURORA ROJAS | 134.22 | 84.38 | 134.38 | 1412.02 | 1765.00 | ALFARO & FERNAN |
| 12019007 | | FLOR M. PONCE | 84.16 | 0.00 | 0.00 | 0.00 | 84.16 | |
| 12020001 | | ROCIO SOPHIA  ARANA | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 | |
| 12020006 | | OLGA A. GISBERT | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | |
| 12020013 | | BELEN GUTIERREZ | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 | |
| 12020017 | | GEORGE MARIA | 73.00 | 0.00 | 0.00 | 0.00 | 73.00 | |
| 12020019 | | JACQUELINE GOMEZ | 134.22 | 41.69 | 1.09 | 0.00 | 177.00 | |
| 12020020 | | FRANK RODRIGUEZ | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 | |
| 12020027 | | DARIO & MARTHA CAMACHO | 134.22 | 84.38 | 134.38 | 84.40 | 437.38 | |
| 12020029 | | SANDRA DELGADO | 134.22 | 84.38 | 130.38 | 50.00 | 398.98 | |
| 12020032 | | MAYRA M RAYMAT | 134.22 | 84.38 | 134.38 | 19637.56 | 19990.54 | ACR-COLLECTION |
| 12020033 | | CLAUDIA PATRICIA ARCE | 84.22 | 0.00 | 0.00 | 0.00 | 84.22 | |
| 12020034 | | DELIA CANETE | 0.00 | 0.00 | 0.00 | 47.34 | 47.34 | |
| 12020038 | | JOSE MEJIA | 82.38 | 0.00 | 0.00 | 0.00 | 82.38 | |
| 12021008 | | JUAN JOSE PEREZ RUIZ TRS | 77.38 | 0.00 | 0.00 | 0.00 | 77.38 | Research/Estopp |
| 12021019 | | ERICA OLMOS ROSANA | 134.22 | 84.38 | 134.38 | 2311.02 | 2664.00 | ALFARO & FERNAN |
| 12021021 | | PEDRO M. FERNANDEZ | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 | |
| 12021030 | | NASIM HASHMI | 84.21 | 0.00 | 0.00 | 0.00 | 84.21 | |
| 12023001 | | VILMA TEIRA | 134.22 | 84.38 | 83.72 | 0.00 | 302.32 | |
| 12023013 | | STEVEN BURGESS | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 | |
| 12023015 | | CECILLE M BAEZ | 134.22 | 0.11 | 49.94- | 49.94 | 134.33 | |
| 12023024 | | SERGIO & ELIANA ARRATIA | 73.02 | 0.00 | 0.00 | 0.00 | 73.02 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|---|---|---|---|---|---|---|---|---|
| 14109030 | | MARYENDIS PEREZ LUGO | 131.22 | 81.38 | 81.38 | 0.02 | 294.00 | |
| 14109032 | | ANA P. MONTUFAR | 76.00 | 0.00 | 0.00 | 0.00 | 76.00 | |
| 14109045 | | MARIA NELVA CUELLAR | 73.66 | 0.00 | 0.00 | 0.00 | 73.66 | |
| 14109049 | | FAY E. GREEN | 77.32 | 0.00 | 0.00 | 0.00 | 77.32 | |
| 14109050 | | SHASHANA OFIRA HOWARD | 76.00 | 0.00 | 0.00 | 0.00 | 76.00 | |
| 14109052 | | RANNIER J. ODREMAN | 81.22 | 0.00 | 0.00 | 0.00 | 81.22 | |
| 14110007 | | ROXANA D. SOCARRAS FONSECA | 81.22 | 0.14 | 0.00 | 0.00 | 81.36 | |
| 14111005 | | VIVIAN FIOL | 131.22 | 81.38 | 131.38 | 12712.06 | 13056.04 | ACR-COLLECTION |
| 14112002 | | RODOLFO CHAVEZ | 74.00 | 0.00 | 0.00 | 0.00 | 74.00 | |
| 14112003 | | VILMA C. FERNUDI | 74.00 | 0.00 | 0.00 | 0.00 | 74.00 | |
| 14112004 | | LUCAS LARA & MARIA FONG | 74.00 | 0.00 | 0.00 | 0.00 | 74.00 | |
| 14112005 | | GLORIA YANNETTE JIMENEZ | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | |
| 14112008 | | 10710 SW 148 LLC | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 | |
| 15001007 | | FRANK A LESTER | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 | |
| 15001011 | | DAVID FLEITES | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| 15002001 | | MAURICIO MARTINEZ | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| 15002010 | | MAURICO J. NOGUERA | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 | |
| 15002016 | | MARY A. O'BRIEN TRS | 138.00 | 88.00 | 138.00 | 753.00 | 1117.00 | ALFARO & FERNAN |
| 15103001 | | JULIO CESAR GERALDO | 138.00 | 88.00 | 138.00 | 2832.78 | 3196.78 | ALFARO & FERNAN |
| 15103004 | | TEDDY M. MARK | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | |
| 15103005 | | ELDA OLIVERA | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 | |
| 15103014 | | JORGE LOPEZ | 138.00 | 88.00 | 138.00 | 15332.04 | 15696.04 | ALFARO & FERNAN |
| 15105007 | | JOSE RODRIGUEZ | 138.00 | 88.00 | 138.00 | 11743.65 | 12107.65 | BANKRUPTCY |
| 15106004 | | MANUEL D. GONZALEZ | 88.00 | 176.00- | 88.00 | 14.00- | 14.00- | |
| 15106004 | | WILLIAM ORTIZ* | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 | |
| 15106005 | | JANIS MINK | 88.00 | 88.00 | 0.00 | 175.00- | 1.00 | |
| 15106007 | | SUSAN IGLESIAS MUNGRA | 83.00 | 0.00 | 0.00 | 0.00 | 83.00 | |
| 15106009 | | MUHAMMAD IRSHAD | 138.00 | 88.00 | 138.00 | 200.00 | 564.00 | TROOPER FEES |
| 15108001 | | SONIA M. SCHNEPEL | 138.00 | 88.00 | 138.00 | 4537.80 | 4901.80 | ALFARO & FERNAN |
| 15108002 | | DENNIS FIDDLER | 82.00 | 0.00 | 0.00 | 0.00 | 82.00 | |
| 15109001 | | WINFRED SOTO | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| 15109002 | | CARLOS A. LAU | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | |
| 15109010 | | FRANCO INTERIAN | 138.00 | 88.00 | 88.00 | 0.00 | 314.00 | |
| 15109013 | | DANIEL R. BOLANOS | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| 15109025 | | DANIEL ACEVEDO | 37.65 | 0.00 | 0.00 | 0.00 | 37.65 | |
| 15109035 | | kevin Menocal | 88.00 | 0.00 | 0.00 | 0.00 | 88.00 | |
| 15110004 | | DIORY POLONE | 88.00 | 0.00 | 0.00 | 0.00 | 88.00 | |
| 15110005 | | CARLOS A. GUERRA | 113.00 | 45.31 | 45.31 | 3.38 | 207.00 | |
| 15110006 | | MARITZA DELGADO | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 | |
| 15110007 | | ISABEL GUZMAN | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 | TROOPER FEES |
| 15110008 | | DANIEL JAIME MONTOYA | 88.00 | 0.00 | 0.00 | 0.00 | 88.00 | |
| 15110090 | | AMELIA LAUREIRO | 88.00 | 0.00 | 0.00 | 0.00 | 88.00 | Research/Estopp |
| 15111002 | | WILLIAM RODRIGUEZ | 88.00 | 0.00 | 0.00 | 0.00 | 88.00 | |
| 15111006 | | 14733 SW 113 LLC | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 | |
| 15112008 | | PEDRO & MARIA LLOPIZ | 88.00 | 0.00 | 0.00 | 0.00 | 88.00 | BANKRUPTCY |
| 15112011 | | SANDRA BRIDGEMAN | 138.00 | 88.00 | 138.00 | 2660.00 | 3024.00 | ALFARO & FERNAN |
| 15112012 | | LUIS MARTINEZ | 88.00 | 0.00 | 0.00 | 0.00 | 88.00 | |
| 15112013 | | ENRIQUE F. DE LA VEGA | 88.00 | 0.00 | 0.00 | 0.00 | 88.00 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

\* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|---|---|---|---|---|---|---|---|---|
| 15112020 | | ERASMO LOPEZ | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 | |
| 15112023 | | SYLVIA MONTANO | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 | |
| 16001002 | | MILAGROS JIMENEZ | 67.61 | 42.69 | 0.09 | 0.00 | 110.39 | |
| 16003008 | | ENRIQUE APICELLA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 16004004 | | ANGELA P. GUZMAN | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |
| 16004005 | | BETHZAYDA VAZQUEZ | 67.61 | 42.69 | 67.69 | 2962.01 | 3140.00 | ALFARO & FERNAN |
| 16005001 | | JESUS VICTOR LUENGO | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 16005002 | | ROBERTO DIAZ DE VILLEGAS | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 16005017 | | GERARDO VAZQUEZ | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | Final letter |
| 16005020 | | HUMBERTO R. MENDEZ | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | |
| 16019003 | | BETTY CABRERA | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |
| 16020006 | | SANDRA Y. MEJIA | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | |
| 16021002 | | ALEJANDRO MARTINEZ | 24.98 | 0.00 | 0.00 | 0.00 | 24.98 | |
| 16021003 | | SUSANA L. AGRAS | 67.61 | 42.69 | 0.02 | 0.00 | 110.32 | |
| 16022004 | | DAVID QUINTERO | 67.61 | 14.39 | 0.00 | 0.00 | 82.00 | |
| 16024009 | | SIAVASH ANASSERI | 67.61 | 42.69 | 42.36 | 0.00 | 152.66 | |
| 16025011 | | HITESH CHATANI | 38.34 | 0.00 | 0.00 | 0.00 | 38.34 | |
| 16026001 | | ROGELIO MORALES | 36.99 | 0.00 | 0.00 | 0.00 | 36.99 | |
| 16026009 | | EDWIN R. LEMUS | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | |
| 16027002 | | GUILLERMO L. MEJIA | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 | |
| 16027009 | | JOSHUA NYHUS | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 16027014 | | ANDREW COSTA | 39.00 | 0.00 | 0.00 | 50.00 | 89.00 | BANKRUPTCY |
| 16028002 | | JOHN R. SALGADO | 67.61 | 42.69 | 67.69 | 454.01 | 632.00 | ALFARO & FERNAN |
| 16028008 | | MARCELA MUNERA | 41.35 | 0.00 | 0.00 | 0.00 | 41.35 | |
| 16028024 | | MARTHA C. MEJIA | 42.61 | 0.04 | 0.00 | 0.00 | 42.65 | |
| 16029002 | | HERMES ADARMES | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | |
| 16029005 | | EDGAR F. LOPEZ | 1.00- | 0.00 | 0.00 | 50.00 | 49.00 | |
| 16029013 | | DAVID MARSHALL | 67.61 | 42.69 | 67.69 | 448.67 | 626.66 | ALFARO & FERNAN |
| 16029019 | | GERMAN GUTIERREZ | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |
| 16029021 | | ALBERTO C LEY | 42.61 | 1.39 | 0.00 | 0.00 | 44.00 | |
| 16029022 | | PAULET MAY THOMPSON | 2.66 | 0.00 | 0.00 | 0.00 | 2.66 | |
| 17001001 | | MINTU KHANUJA | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| 17001003 | | DALE JONES | 67.61 | 17.71 | 25.00 | 46.00 | 156.32 | |
| 17001004 | | SANTOSH K. KULKARNI | 67.61 | 19.72 | 0.00 | 0.00 | 87.33 | |
| 17001007 | | BERNICE C. BARNED | 67.61 | 42.69 | 42.69 | 7.01 | 160.00 | |
| 17001008 | | MILAGROS AGOSTO CARRILLO TRS | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | |
| 17002002 | | PERRY L. MORGAN | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 17002015 | | CHERYL A. MEEKER | 42.61 | 42.69 | 14.70 | 0.00 | 100.00 | |
| 17003003 | | SILVIA M. DIAZ | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 17004003 | | DANIEL A. LOZANO | 67.61 | 42.38 | 0.00 | 0.00 | 109.99 | |
| 17005004 | | ARMANDO VALLADARES | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 17006001 | | LUIS RAMOS | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 17006002 | | DENIS PASTORA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | BANK FORECLOSUR |
| 17006006 | | JENNA K. HOFFMAN | 22.66 | 0.00 | 0.00 | 0.00 | 22.66 | |
| 17006009 | | RUBY PENA | 67.61 | 10.38 | 0.00 | 0.00 | 77.99 | |
| 17007002 | | JORGE SAENZ RICO | 64.67 | 0.00 | 0.00 | 0.00 | 64.67 | |
| 17008001 | | JOSE A. TORRES | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| 17008008 | | LEIDA M. PEREZ | 34.99 | 0.00 | 0.00 | 0.00 | 34.99 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

\* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|-----------|--------|------|---------|---------|---------|---------|-------|--------|
| 17008009 | | JING WEN MAO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 17008011 | | CHRISTY SCORPO | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 17009001 | 1 | TOMMY LAO ACUNA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 17009011 | | IVAN ANDRADE | 42.30 | 0.00 | 0.00 | 0.00 | 42.30 | |
| 17010007 | | MARIO A. MENENDEZ | 27.00 | 0.00 | 0.00 | 0.00 | 27.00 | |
| 17010009 | | JOSE MUNOZ | 42.61 | 4.72 | 0.00 | 0.00 | 47.33 | |
| 17011006 | | LILIAN R SANCHEZ | 67.61 | 42.69 | 42.69 | 0.05 | 153.04 | |
| 17011009 | | FELMAC LLC | 42.61 | 0.05 | 0.00 | 0.00 | 42.66 | |
| 17012004 | | YAEL RIND | 41.99 | 0.00 | 0.00 | 0.00 | 41.99 | |
| 17012008 | | EDUARDO PENUELA | 67.61 | 42.69 | 67.69 | 110.35 | 288.34 | |
| 17014002 | | NELSA AGUILA | 67.61 | 42.69 | 25.03 | 0.00 | 135.33 | |
| 17014005 | | ERNESTO LARGAESPADA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 17014008 | | ADRIANA C. DANAZZO | 24.00- | 0.00 | 0.00 | 0.00 | 24.00- | |
| 17016006 | | DEBRA MERMELSTEIN | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 17017005 | | RUTH M. EBBAGE | 33.04 | 0.00 | 0.00 | 0.00 | 33.04 | |
| 17017007 | | KAREN L. POPE | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 17018005 | | ROSA REBECA MOLINA | 41.99 | 0.00 | 0.00 | 0.00 | 41.99 | |
| 17018006 | | YAIMA RUIZ NODAL | 67.61 | 42.69 | 67.69 | 584.01 | 762.00 | ALFARO & FERNAN |
| 17019003 | | LEO BOCANEGRA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 17019008 | | JOSEPH A CARDENAS | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 18001003 | | ALEXIS M CARBAJAL | 67.61 | 19.39 | 0.00 | 0.00 | 87.00 | |
| 18005008 | | ROBERT A. NELSON | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| 18006002 | | ALAIN SOTHIKROUN | 10.33 | 0.00 | 0.00 | 0.00 | 10.33 | |
| 18006006 | | JASSON AVILA | 40.33 | 0.00 | 0.00 | 0.00 | 40.33 | |
| 18006007 | | RICARDO F. GOMEZ | 41.69 | 0.00 | 0.00 | 0.00 | 41.69 | |
| 18007005 | | GELSY GARCIA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 18008001 | | MARIBEL R. & ANDREW WEINER | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 | |
| 18008004 | | FELIPE RIVERO III | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |
| 18008006 | | JULIA ZELAYA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 18011004 | | ALEXANDER G. NOLE | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 18011005 | | ANDRES GALINDO SUAREZ | 42.30 | 0.00 | 0.00 | 0.00 | 42.30 | |
| 18013004 | | ADALBERTO A. PEREZ | 42.61 | 75.39 | 0.00 | 0.00 | 118.00 | |
| 18015003 | | RICARDO RIVERON | 67.61 | 20.72 | 0.00 | 0.00 | 88.33 | |
| 18015004 | | JOHN WEBSTER | 39.33 | 0.00 | 0.00 | 0.00 | 39.33 | Research/Estopp |
| 18015008 | | MICHAEL P. HENDRICKS | 67.61 | 42.69 | 67.69 | 245.67 | 423.66 | ALFARO & FERNAN |
| 18016008 | | ALEJANDRO RODRIGUEZ | 42.61 | 0.03 | 0.00 | 0.00 | 42.64 | |
| 18017007 | | MARIA HERNANDEZ | 67.61 | 42.69 | 0.04 | 0.00 | 110.34 | |
| 18018003 | | MIGUEL A. ESPINOZA | 67.61 | 42.69 | 5.36 | 0.00 | 115.66 | |
| 18018006 | | MICHAEL JONES | 67.61 | 42.69 | 67.69 | 584.01 | 762.00 | ALFARO & FERNAN |
| 18019004 | | BEMILDO MANUEL FLORES | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 18020005 | | LESLY CAROLINA AMORTEGUI | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 18020007 | | FRANTZ CRAFT | 67.61 | 42.69 | 25.00 | 0.00 | 135.30 | |
| 18021001 | | CARLOS JOSE ANTONIO ARANDI | 42.61 | 2.39 | 25.00 | 0.00 | 70.00 | |
| 19001004 | | HUGO D. ALBERTUS JR | 42.61 | 7.39 | 0.00 | 0.00 | 50.00 | |
| 19009003 | | DEBORAH SALTZMAN | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 19012004 | | CHERYLL. KONANICZ | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 19013006 | | LUIS MENA | 40.99 | 0.00 | 0.00 | 0.00 | 40.99 | |
| 19017005 | | KENRICK W. HAMILTON | 0.00 | 0.00 | 0.00 | 7.00 | 7.00 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

\* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|---|---|---|---|---|---|---|---|---|
| 19017009 | | HANS MORALES CAMACHO | 42.61 | 5.38 | 0.00 | 0.00 | 47.99 | |
| 19118009 | | BEATRIZ LAUREL | 136.26 | 43.67 | 25.11 | 0.00 | 205.04 | |
| 19118013 | | LUIS S. GUZMAN | 86.26 | 0.00 | 0.00 | 0.00 | 86.26 | |
| 19119009 | | ROBERTO G. ABAD CABRERA | 59.00 | 0.00 | 0.00 | 0.00 | 59.00 | |
| 19119011 | | EBRAIN A. PLACIDO | 42.00 | 0.00 | 0.00 | 0.00 | 42.00 | |
| 19120010 | | OPEN GATE ENTERPRISES  LLC | 136.26 | 86.36 | 136.36 | 291.02 | 650.00 | ALFARO & FERNAN |
| 19121002 | | LTTOS HOLDINGS LLC | 136.26 | 86.36 | 136.36 | 274.96 | 633.94 | |
| 19122003 | | CARLOS E. GRANADOS | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | |
| 19122004 | | MANUEL LEAL | 111.26 | 0.00 | 50.00- | 50.00 | 111.26 | |
| 19122005 | | HORACIO & OSMARA FONSECA | 136.26 | 86.36 | 136.36 | 7960.06 | 8319.04 | PAYMENT PLAN |
| 20001001 | | ELSA L. & CINDI N FLOWERS | 0.00 | 0.00 | 0.00 | 38.00 | 38.00 | |
| 20001006 | | LAUREL L. KING-HARRISON | 84.00 | 0.00 | 0.00 | 0.00 | 84.00 | |
| 20001007 | | ALEXANDER ROSARIO | 143.00 | 0.00 | 0.00 | 20.00 | 163.00 | |
| 20001009 | | JOAN MANUEL MORENO | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 | |
| 20001010 | | JORGE FERNANDEZ | 95.00 | 0.00 | 0.00 | 0.00 | 95.00 | |
| 20001017 | | IVAN RAMIREZ | 145.00 | 95.00 | 0.00 | 0.00 | 240.00 | |
| 20002002 | | DANIEL GONZALO FELIPE | 95.00 | 52.31 | 42.69 | 0.00 | 190.00 | |
| 20002003 | | DELIA RONDON | 120.00 | 22.00 | 25.00 | 25.00 | 192.00 | |
| 20003008 | | MARIA T. GONZALEZ | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | |
| 20004001 | | KATHERINE WHITBECK KARNER | 145.00 | 95.00 | 52.31 | 42.69 | 335.00 | |
| 20004002 | | CARLOS GARRIDO | 145.00 | 95.00 | 145.00 | 97.00 | 482.00 | |
| 20004006 | | JUAN J & ELOINA QUIROS | 65.00 | 30.00 | 0.00 | 0.00 | 95.00 | |
| 20005003 | | NELLY M. PEREZ | 145.00 | 95.00 | 102.31 | 1906.86 | 2249.17 | PAYMENT PLAN |
| 20005004 | | NANCY CAJUSO | 145.00 | 95.00 | 145.00 | 511.33 | 896.33 | BANK FORECLOSUR |
| 20005013 | | VICENTE MACHO | 95.00 | 0.00 | 0.00 | 0.00 | 95.00 | |
| 20006001 | | LOUISE GOEDHART | 134.00 | 0.00 | 0.00 | 0.00 | 134.00 | |
| 20006005 | | HANS  LOPEZ | 145.00 | 94.98 | 0.02 | 0.00 | 240.00 | |
| 20007011 | | RODOLFO NIETO | 145.00 | 95.00 | 145.00 | 240.01 | 625.01 | |
| 20007012 | | PROGRESS RESIDENTIAL BORROWER | 145.00 | 95.00 | 145.00 | 475.00 | 860.00 | Research/Estopp |
| 20007020 | | GLEYDIS JIMENEZ | 84.00 | 0.00 | 0.00 | 0.00 | 84.00 | |
| 20200202 | 2/2 | CERBERUS SFR HOLDINGS L.P | 129.00 | 79.00 | 129.00 | 467.00 | 804.00 | |
| 20201008 | | FARM GLAM HAMMOCKS LLC, | 129.00 | 79.00 | 129.00 | 1452.00 | 1789.00 | ALFARO & FERNAN |
| 20201012 | | CERBERUS SFR HOLDINGS, L.P | 129.00 | 79.00 | 129.00 | 467.00 | 804.00 | |
| 20201014 | 1/14 | ISMAEL CALVO | 79.00 | 36.31 | 36.31 | 6.38 | 158.00 | |
| 20202006 | 6/2 | AMANDA ELIETTE ZAPATA | 129.00 | 79.00 | 104.00 | 0.00 | 312.00 | |
| 20202017 | 17/2 | BENEDETTA PROPERTIES, LLC | 78.00 | 0.00 | 0.00 | 0.00 | 78.00 | |
| 20202019 | | JOSE M. BETANCOURT | 129.00 | 79.00 | 129.00 | 4026.50 | 4363.50 | ALFARO & FERNAN |
| 20203004 | | FRANCISCO J. BRAVO | 78.94 | 0.00 | 0.00 | 0.00 | 78.94 | |
| 20204002 | | MILEIDY CABALLERO | 129.00 | 79.00 | 129.00 | 3606.00 | 3943.00 | PAYMENT PLAN |
| 20204009 | | ROSE THEVENIN | 129.00 | 79.00 | 129.00 | 950.25 | 1287.25 | PAYMENT PLAN |
| 20204012 | | CERBERUS SFR HOLDINGS L,P | 129.00 | 79.00 | 129.00 | 307.00 | 644.00 | |
| 20205005 | 5/5 | NATALIE PAGAN | 129.00 | 79.00 | 129.00 | 9927.04 | 10264.04 | ACR-COLLECTION |
| 20205007 | | LUISA ESPITIA PENA | 79.00 | 0.00 | 0.00 | 0.00 | 79.00 | |
| 21001011 | | LEONARDO UGALDE | 101.26 | 2.74 | 0.00 | 0.00 | 104.00 | |
| 21002001 | | CARLOS A. GALVEZ | 126.26 | 50.10 | 0.00 | 98.64 | 275.00 | |
| 21002023 | | LUZ ADRIANA DORADO | 151.26 | 101.36 | 151.36 | 17528.06 | 17932.04 | ACR-COLLECTION |
| 21003005 | | VIOLA PEREZ | 95.98 | 0.00 | 0.00 | 0.00 | 95.98 | |
| 21003008 | | RAUL ROMERO AVILA | 101.26 | 0.10 | 0.00 | 0.00 | 101.36 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

\* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|---|---|---|---|---|---|---|---|---|
| 21003012 | | ARACELYS RODRIGUEZ | 58.65 | 58.67 | 58.67 | 26.63 | 202.62 | Research/Estopp |
| 21004003 | | HECTOR R. CABRERA | 151.26 | 101.36 | 101.36 | 0.69 | 354.67 | |
| 21005002 | | SHAHID HAMID | 101.26 | 101.36 | 101.36 | 310.64- | 6.66- | |
| 21101003 | | EUGENE K. KUYLEN | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| 21102011 | | LILLIAN MEMBRENO | 98.67 | 0.00 | 0.00 | 0.00 | 98.67 | |
| 21102014 | | RICARDO ESPINO | 58.65 | 42.61 | 0.00 | 0.00 | 101.26 | |
| 21102016 | | CERBERUS SFR HOLDINGS L.P | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| 21104002 | | GERMAN MORILLO | 49.66 | 0.00 | 0.00 | 0.00 | 49.66 | |
| 21104006 | | ARTURO C. ALVAREZ ACOSTA | 151.26 | 101.36 | 99.38 | 0.00 | 352.00 | |
| 21104007 | | EUGENE VELASCO | 47.04 | 0.00 | 0.00 | 0.00 | 47.04 | |
| 21104009 | | ARNOLD CHAM | 101.26 | 0.00 | 0.00 | 0.00 | 101.26 | |
| 21104010 | | MIGUEL ARNAU | 94.00 | 0.00 | 0.00 | 0.00 | 94.00 | |
| 21104014 | | JAVIER COMBE | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | |
| 21104016 | | FMC SFR BORROWER 2 LLC | 151.26 | 101.36 | 151.36 | 380.02 | 784.00 | |
| 21105001 | | NAXUEL SANTANA | 151.26 | 101.36 | 151.36 | 101.38 | 505.36 | |
| 22012203 | | CORAL REAL ESTATE INVESTMENTS | 67.61 | 42.69 | 67.69 | 97.01 | 275.00 | Research/Estopp |
| 22013102 | | RICARDO J GARCIA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 22016102 | | ANGEL SOTOLONGO | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 22016103 | | JESUS ALFONSO PAEZ | 39.66 | 0.00 | 0.00 | 0.00 | 39.66 | |
| 22017103 | | MALEVA-YAKO LLC | 67.61 | 42.69 | 67.69 | 584.01 | 762.00 | |
| 22022202 | | TUTEL REAL ESTATE CORP | 67.61 | 42.69 | 67.69 | 47.01 | 225.00 | |
| 22023104 | | LUIS GONZALO REYES OROZCO | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| 22023202 | | MACK R PONTE | 39.33 | 0.00 | 0.00 | 0.00 | 39.33 | |
| 22023203 | | CORAL REAL ESTATE INVESTMENTS | 67.61 | 42.69 | 67.69 | 117.01 | 295.00 | |
| 22023204 | | ANGEL PARGA | 67.61 | 17.69 | 25.00 | 0.00 | 110.30 | |
| 22026101 | | SHARON LEE SCHLEITWILER | 23.65 | 0.00 | 0.00 | 0.00 | 23.65 | |
| 22026103 | | FRANCIS D. STURT | 5.33 | 0.00 | 0.00 | 0.00 | 5.33 | |
| 22028101 | | NORMA FUENTES | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| 22030201 | | RAQUEL G MENDIOLAZA | 67.61 | 42.39 | 0.00 | 0.00 | 110.00 | |
| 22030202 | | SYFF CORP | 67.61 | 42.69 | 67.69 | 448.34 | 626.33 | |
| 22030204 | | FABIO QUINTERO | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 22031102 | | HENRY PENA | 67.61 | 42.69 | 17.69 | 25.00 | 152.99 | |
| 22031202 | | NOAH F HOUSTON | 42.61 | 0.39 | 0.00 | 0.00 | 43.00 | |
| 22032203 | | LIDVINE LEGER | 19.00 | 0.00 | 0.00 | 0.00 | 19.00 | |
| 22033103 | | MAXIMO R. GALVAN | 40.99 | 0.00 | 0.00 | 0.00 | 40.99 | |
| 22033104 | | VICTOR R VARGAS | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 22036101 | | LENB INVESTMENTS LLC | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 22036204 | | SORAYA JIMENEZ | 42.31 | 0.00 | 0.00 | 0.00 | 42.31 | |
| 22037203 | | ALEXIS BONILLA | 42.61 | 4.39 | 0.00 | 0.00 | 47.00 | |
| 22039101 | | MARIA DEL CARMEN COTO | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 22039201 | | ERIKA GELL SOULIER | 67.61 | 57.31- | 25.00 | 75.00 | 110.30 | |
| 22040101 | | KENIA NAJERA | 42.61 | 7.37 | 0.00 | 0.00 | 49.98 | |
| 22041201 | | JUAN CARLOS MARTINEZ | 41.69 | 0.00 | 0.00 | 0.00 | 41.69 | |
| 22041203 | | JUAN GABRIEL VEGA ALDUNCIN | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 22042107 | | RAYMOND H. TORRES | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 22043104 | | MARGARITA GARCIA | 67.61 | 1.38 | 25.00- | 25.00 | 68.99 | |
| 22043106 | | LUZ STELLA FRANCO | 19.00 | 0.00 | 0.00 | 0.00 | 19.00 | |
| 22044108 | | LURO PROPERTIES CORP | 67.61 | 42.69 | 42.69 | 0.03 | 153.02 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|-----------|--------|------|---------|---------|---------|---------|-------|--------|
| 22046105 | | HUMBERTO A. ANAECO | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 22046106 | | MARY ANN GLEASON | 67.61 | 42.69 | 67.69 | 3240.01 | 3418.00 | ALFARO & FERNAN |
| 22046107 | | ASHLEY NICOLE ECHEVARRIA | 42.61 | 0.06 | 0.00 | 0.00 | 42.67 | |
| 22047103 | | JEFFREY HURST | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 22049106 | | DIEGO VELASQUEZ | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| 22049108 | | EMELY BARRIOS | 67.61 | 42.69 | 67.69 | 301.01 | 479.00 | TROOPER FEES |
| 22050102 | | ZILOW HOMES PROPERTY TRUST | 67.61 | 42.69 | 20.70 | 0.00 | 131.00 | Research/Estopp |
| 22051103 | | ENMANUEL CORA LORENZO | 24.99 | 0.00 | 0.00 | 0.00 | 24.99 | |
| 22051106 | | ANTHONY AMIGO | 67.61 | 42.69 | 67.69 | 381.01 | 559.00 | |
| 22051107 | | Juana Pineda | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 22053103 | | JAZBEL LLC | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | |
| 22053104 | | JAVIER GARCIA | 24.66 | 0.00 | 0.00 | 0.00 | 24.66 | |
| 22054101 | | JONATHAN MORALES | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 22054104 | | OSCAR GARCIA | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 22055103 | | DARRYL POPE | 67.61 | 42.69 | 67.69 | 8282.05 | 8460.04 | ACR-COLLECTION |
| 22056104 | | EDWIN JULIAN BARRERO DE CASTRO | 67.61 | 17.73 | 25.00- | 25.00 | 85.34 | |
| 22057103 | | FELIX GOMEZ | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 22057106 | | MARIA INES CORTES | 67.61 | 42.69 | 67.69 | 298.01 | 476.00 | ALFARO & FERNAN |
| 22059102 | | ROXANA E. BUENDIA VILA | 67.61 | 42.69 | 67.69 | 42.68 | 220.67 | |
| 22059103 | | VICENT HERNANDEZ | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 22060104 | | MATHEW J. & RACHEL F. TANZILLO | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 22060105 | | SUSAN APRIL ELIOT | 67.61 | 42.69 | 0.04 | 0.00 | 110.34 | |
| 22102009 | | JASON M SCHIMER | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 22105024 | | ROBERT ROMERO | 42.61 | 1.39 | 0.00 | 0.00 | 44.00 | |
| 22107034 | | OSCAR TEHERAN | 67.61 | 42.69 | 42.69 | 0.00 | 152.99 | |
| 22107035 | | ELVIRA PEREZ | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 22107036 | | BERNARDO BRAVO | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | TROOPER FEES |
| 22108041 | | RICHARD CLARKE | 42.00 | 0.00 | 0.00 | 0.00 | 42.00 | |
| 22108043 | | NEYMI FERRIN | 42.61 | 0.00 | 3.39 | 0.00 | 46.00 | |
| 23001001 | | JOSE MIRANDA | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| 23001002 | | MARIA MAHUAD | 42.61 | 13.39 | 0.00 | 60.00- | 4.00- | |
| 23001005 | | ALEJANDRO VALOZ | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| 23001010 | | NASINNYA LLC | 0.09 | 0.00 | 0.00 | 0.00 | 0.09 | |
| 23001017 | | CESAR A. VALENCIA | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| 23001025 | | INES MOW | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 23001042 | | SIRE INVESTMENTS INC. | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 23001043 | | SIRE INVESTMENTS INC | 40.99 | 0.00 | 0.00 | 0.00 | 40.99 | |
| 23001045 | | LIRIA INES VALLE | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 23001046 | | DAVID A.SCHMIDT | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 23001048 | | WAJID IQBAL | 3.04 | 0.00 | 0.00 | 0.00 | 3.04 | |
| 23001056 | | SIRE INVESTMENTS INC | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 23001066 | | CHRISTINA MARIA FERNANDEZ | 67.00 | 0.00 | 0.00 | 0.00 | 67.00 | |
| 23001069 | | ERIK SOLUM | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 | |
| 23001071 | | HAIRO BORGES | 67.61 | 42.69 | 67.69 | 456.00 | 633.99 | ALFARO & FERNAN |
| 23001077 | | 50 BISCAYNE UNIT 2711 LLC | 67.61 | 42.69 | 67.69 | 117.00 | 294.99 | |
| 23001087 | | MARCO FRAGA | 16.99 | 0.00 | 0.00 | 0.00 | 16.99 | Research/Estopp |
| 23001095 | | LAWRENCE AKINNIFESI | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| 23001100 | | JORGE G. VARGAS SOLIS | 67.61 | 32.39 | 0.00 | 0.00 | 100.00 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

\* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|-----------|--------|------|---------|---------|---------|---------|-------|--------|
| 23001109 | | MARIA BLOOM-CALKINS | 67.61 | 42.69 | 67.69 | 2554.01 | 2732.00 | ALFARO & FERNAN |
| 23001122 | | RENE & YASMIN CONCEPCION | 19.00 | 0.00 | 0.00 | 0.00 | 19.00 | |
| 23002105 | | VERNON LOY ROBINSON | 67.61 | 28.39 | 0.00 | 0.00 | 96.00 | TROOPER FEES |
| 23002201 | | CARLOS GONZALEZ | 42.61 | 7.38 | 0.00 | 0.00 | 49.99 | |
| 23003201 | | MOGUI 1 LLC | 25.00 | 200.00- | 25.00 | 171.00 | 21.00 | |
| 23007101 | | HILDA GUINAND | 67.61 | 42.69 | 67.69 | 584.01 | 762.00 | ALFARO & FERNAN |
| 23007106 | | Lina Gutierrez | 42.61 | 1.72 | 0.00 | 0.00 | 44.33 | |
| 23007107 | | THAYRI YLLESCAS | 67.61 | 41.73 | 0.00 | 0.00 | 109.34 | |
| 23007201 | | ROSAMER V CRESCENTE | 41.99 | 0.00 | 0.00 | 0.00 | 41.99 | |
| 23007202 | | DAVID GUILLERMO TENGI | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 23007206 | | DANIELLE J. AYCARDI | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 23007207 | | LUIS VEGA RODRIGUEZ | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | Final letter |
| 24000308 | 308 | TERESA OTERO | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 24000311 | 311 | FRANCIS ORUE | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 24000313 | 313 | LUCIA ROMERO | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 24000501 | 501 | FRANK H ALVAREZ &W MARIA T | 8.10 | 0.00 | 0.00 | 100.00 | 108.10 | |
| 24000601 | 601 | MANUEL HURTADO | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | |
| 24000605 | 605 | JOSE ALEJANDRO FERNANDEZ TRS | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 24000610 | 610 | PROPERTY INVESTMENTS 20151LLC | 42.61 | 7.39 | 0.00 | 0.00 | 50.00 | |
| 24000808 | 808 | MARIA A ROSADO | 67.61 | 42.69 | 67.69 | 1888.01 | 2066.00 | ALFARO & FERNAN |
| 24000902 | 902 | LUIS Y CRUZ | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | Research/Estopp |
| 24000903 | 903 | SANDRA PUYO | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 24000911 | 911 | ALEXANDRA TIRADO | 4.81 | 0.00 | 75.00- | 70.19 | 0.00 | |
| 24001102 | 1102 | US BANK TRUST NATIONAL ASS | 67.61 | 42.69 | 67.69 | 3062.48 | 3240.47 | ALFARO & FERNAN |
| 24001401 | 1401 | NEWTON SMITH | 67.61 | 42.69 | 67.69 | 1839.46 | 2017.45 | ALFARO & FERNAN |
| 24001402 | 1402 | UNIMET TECHNOLOGIES LLC | 67.61 | 42.69 | 67.69 | 1036.01 | 1214.00 | ALFARO & FERNAN |
| 24001604 | 1604 | ANN M. CORDOVA | 67.61 | 42.69 | 67.69 | 42.70 | 220.69 | |
| 24001711 | 1711 | WILLIAM PLAZAS | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 24001721 | 1721 | CHRISTINE F. GAGNIER | 40.65 | 0.00 | 0.00 | 0.00 | 40.65 | |
| 24100213 | | VADER GROUP USA LLC | 67.61 | 42.69 | 67.69 | 110.35 | 288.34 | |
| 24100214 | | FRANCIS GISELA PAOLINI | 176.66- | 0.00 | 0.00 | 0.00 | 176.66- | |
| 24100215 | | MICHELLE VIVIAN AGUDO | 42.61 | 5.58 | 0.00 | 0.00 | 48.19 | |
| 24100218 | | RAVIMASE LLC | 42.61 | 42.69 | 42.69 | 569.99 | 697.98 | ALFARO & FERNAN |
| 24100224 | | BISCAYNE BEACH CLUB | 67.61 | 42.69 | 67.69 | 9057.23 | 9235.22 | ACR-COLLECTION |
| 24100225 | | KEVIN D. DENNIS TRS | 67.61 | 42.69 | 67.69 | 9687.23 | 9865.22 | ACR-COLLECTION |
| 24100318 | | RAVIMASE LLC | 42.61 | 42.69 | 42.69 | 569.99 | 697.98 | ALFARO & FERNAN |
| 24100323 | | FRITZ MOISE | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 24100324 | | MA DE LOS ANGELES HERNANDES | 67.61 | 39.39 | 0.00 | 0.00 | 107.00 | |
| 24100326 | | CITRA HALEY | 42.61 | 0.03 | 0.00 | 0.00 | 42.64 | |
| 24100328 | | NAPS INVESTMENT GROUP LLC | 42.61 | 0.08 | 0.00 | 0.00 | 42.69 | |
| 24100416 | | Minerva Gomez | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 24100417 | | ERNESTO RICARDO MUR GRIEVE | 67.61 | 42.69 | 0.03 | 0.00 | 110.33 | |
| 24100429 | | MDFN ASSOCIATION LLC | 67.61 | 42.69 | 42.69 | 0.03 | 153.02 | |
| 24100514 | | ROBERT SUCAR | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| 24100613 | | PALPOC GROUP, LLC | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 24100614 | | EUSEBIO PEDRO SANCHEZ | 67.61 | 42.69 | 67.69 | 381.01 | 559.00 | |
| 24100618 | | NURIS C. PRESBOT DE MICHEL | 67.61 | 42.69 | 67.69 | 25.01 | 203.00 | |
| 24100623 | | KAREN VALDES | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

\* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|---|---|---|---|---|---|---|---|---|
| 24100629 | | EUGENIA S. ACHU | 42.61 | 0.02 | 0.00 | 0.00 | 42.63 | |
| 24100714 | | BISCAYNE BEACH CLUB CONDOMINIU | 67.61 | 42.69 | 67.69 | 9687.23 | 9865.22 | ACR-COLLECTION |
| 24100722 | | BEACH CLUB KENDALL LLC | 67.61 | 42.69 | 67.69 | 2117.01 | 2295.00 | ALFARO & FERNAN |
| 24100726 | | THERESA COJITAMBO ROSARIO | 67.61 | 42.69 | 0.70 | 0.00 | 111.00 | |
| 24100727 | | RED AND BLACK LLC | 22.96 | 0.00 | 0.00 | 0.00 | 22.96 | |
| 24100815 | | GISELLE L. PORRAS-PITA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 24100818 | | Giselle Porras-Pita | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 24101016 | | JULIO CESAR TARTAGLIONE | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 24101016 | | LIMA INVESTMENT GROUP LLC | 0.16 | 0.00 | 0.00 | 0.00 | 0.16 | |
| 24101021 | | LAIDY INMACULADA GARCIA | 4.49 | 0.00 | 0.00 | 0.00 | 4.49 | |
| 24101027 | | BISCAYNE BEACH CLUB CONDOMINIU | 67.61 | 42.69 | 67.69 | 9185.73 | 9363.72 | ALFARO & FERNAN |
| 24101029 | | EDUARDO ARCE | 67.61 | 42.69 | 67.69 | 2492.97 | 2670.96 | ALFARO & FERNAN |
| 24101127 | | VICTOR  VAZQUEZ | 39.00 | 0.00 | 0.00 | 50.00 | 89.00 | |
| 24101128 | | INVERSIONES Y SERVICIOS SANCAR | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | |
| 24101212 | | BEACH CLUB KENDALL LLC | 67.61 | 42.69 | 67.69 | 2265.01 | 2443.00 | ALFARO & FERNAN |
| 24101213 | | LILIA HERNANDEZ CANFUX | 67.61 | 42.69 | 25.01 | 75.00 | 210.31 | |
| 24101214 | | CARLOS NEGRINI | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 24101215 | | AURORA SALAMANCA | 67.61 | 42.69 | 42.69 | 0.01 | 153.00 | |
| 24101228 | | EDGAR EGUI | 67.61 | 42.69 | 67.69 | 42.70 | 220.69 | |
| 24103110 | | MARTA L. MARTINEZ | 48.69 | 0.00 | 0.00 | 0.00 | 48.69 | |
| 24104112 | | RAYNA M. RIVERA PINEDA | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| 24104212 | | SADYS M. FUENTES | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 24106210 | | LILIA HERNANDEZ CANFUX | 67.61 | 42.69 | 25.01 | 75.00 | 210.31 | |
| 24107110 | | Shokrullah Ashenagar | 67.61 | 42.69 | 34.70 | 0.00 | 145.00 | |
| 24107212 | | MEGAPROP GROUP LLC | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 24108110 | | LAZARO AVERHOFF | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 24110211 | | BISCAYNE BEACH CLUB  CONDOMINI | 67.61 | 42.69 | 67.69 | 3931.40 | 4109.39 | ALFARO & FERNAN |
| 25001106 | | MANFRED DILLIAN | 67.61 | 42.69 | 67.69 | 150.01 | 328.00 | |
| 25001204 | | YANIRA PEDRAZA TURNEQUE | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | Final letter |
| 25001304 | | SAIRY ABREU | 67.61 | 42.69 | 67.69 | 3132.01 | 3310.00 | ALFARO & FERNAN |
| 25002202 | | TAMARA BLANCHET | 67.61 | 42.69 | 67.69 | 105.01 | 283.00 | |
| 25002205 | | GEORGIA ALVAREZ AVILA | 67.61 | 42.69 | 42.69 | 0.00 | 152.99 | |
| 25002303 | | MORDEN GROUP INC | 42.61 | 7.39 | 0.00 | 0.00 | 50.00 | |
| 25002305 | | JUAN SORDO | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |
| 25003102 | | NICOLAS A. RUBORTONE | 24.97 | 0.00 | 0.00 | 0.00 | 24.97 | |
| 25003201 | | FREE HORIZON INVESTMENT LLC | 67.61 | 25.05 | 0.00 | 0.00 | 92.66 | |
| 25003202 | | LUIS RESTREPO | 24.98 | 0.00 | 0.00 | 0.00 | 24.98 | |
| 25003302 | | ACT LETY LLC | 42.61 | 0.02 | 0.00 | 0.00 | 42.63 | |
| 25003304 | | REMAH ENTERPRISES LLC | 67.61 | 42.69 | 42.69 | 0.01 | 153.00 | |
| 25004103 | | JULIAN DIAZ | 42.61 | 7.38 | 0.00 | 0.00 | 49.99 | |
| 25004206 | | JUDITH HOFFMAN | 42.61 | 0.00 | 3.39 | 0.00 | 46.00 | |
| 25004305 | | BRUCE J. JOHNSTON | 42.61 | 0.02 | 0.00 | 0.00 | 42.63 | |
| 25004306 | | CARLOS E. AMASTHA | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |
| 25005102 | | ALEXANDRA A. MACIAS | 67.61 | 42.69 | 67.69 | 7294.22 | 7472.21 | ACR-COLLECTION |
| 25005105 | | ISLEIDYS  RUIZ SANTOS | 67.61 | 42.69 | 67.69 | 9470.29 | 9648.28 | ACR-COLLECTION |
| 25005203 | | SANDRA VEGA | 67.61 | 42.69 | 41.70 | 0.00 | 152.00 | |
| 25005208 | | RYSZARD E. SUCHOCKI | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 25006105 | | MARIELA DE LA FUENTE | 64.00 | 0.00 | 0.00 | 0.00 | 64.00 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

\* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|---|---|---|---|---|---|---|---|---|
| 25006108 | | NELIA E. PERRIRA IRRV LIV TRUS | 17.65 | 0.00 | 0.00 | 0.00 | 17.65 | |
| 25006303 | | ELIA SOLIS | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 25006308 | | Carogail Properties, Inc. | 5.57 | 0.00 | 75.00- | 69.43 | 0.00 | |
| 25007103 | | MIGDALIA HERNANDEZ | 67.61 | 42.69 | 67.69 | 10411.65 | 10589.64 | ACR-COLLECTION |
| 25007104 | | RAMON FUNDORA | 67.61 | 42.69 | 41.70 | 0.00 | 152.00 | |
| 25007301 | | CECILIA MALACCORTO | 67.61 | 42.69 | 67.69 | 516.01 | 694.00 | |
| 25008103 | | PEDRO A. ARGUELLES | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 25008201 | | MONCLAVER , INC | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |
| 25008202 | | NICOLA J. MIDDLETON | 25.01 | 0.00 | 0.00 | 0.00 | 25.01 | |
| 25008203 | | TATIANA JARAMILLO | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 25008207 | | MARIA CRISTINA CHACON | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| 25009102 | | ELVIS NAVARRETE | 46.33 | 0.00 | 0.00 | 0.00 | 46.33 | |
| 25009104 | | MARIA C CONRADO | 67.61 | 42.69 | 67.69 | 8120.99 | 8298.98 | ALFARO & FERNAN |
| 25009201 | | ADE GOMEZ | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 25009203 | | MARIA R. ARIAS GOMEZ | 67.61 | 17.69 | 25.11 | 0.00 | 110.41 | |
| 25009206 | | LUIGI GUSTAVO TERRONE | 67.61 | 42.69 | 67.69 | 3152.77 | 3330.76 | ALFARO & FERNAN |
| 25010106 | | PERLA D. CERPA ESTREMADOYRO | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| 25010108 | | MEDARDO ALMEIDA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 25010208 | | CLAUDIA VARGAS | 64.00 | 0.00 | 22.01- | 22.01 | 64.00 | |
| 25010303 | | ANTONIO URIARTE | 42.61 | 6.39 | 0.00 | 0.00 | 49.00 | |
| 25010304 | | SERGIO SHELTON | 67.61 | 40.39 | 0.00 | 0.00 | 108.00 | |
| 25010306 | | ANDREA DE MOURA | 67.61 | 42.69 | 42.69 | 0.01 | 153.00 | |
| 25011107 | | JOSEPHINE M. BERARDI | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 25012101 | | ELIZABETH ANDREWS | 67.61 | 42.69 | 67.69 | 202.01 | 380.00 | |
| 25012103 | | LEIDY PAOLA OVALLE | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 | |
| 25012104 | | JENNIFER MUNIVES | 67.61 | 42.69 | 67.69 | 12.01 | 190.00 | |
| 25012203 | | JUAN SORDO | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |
| 25012301 | | CARLOS PASTORA ROSSLER | 67.61 | 42.69 | 67.69 | 42.70 | 220.69 | |
| 25012302 | | MYLENE AZNIELLES SUEIRAS | 67.61 | 42.69 | 42.64 | 0.00 | 152.94 | |
| 25012303 | | CHRISTOPHER B. SMITH | 67.61 | 42.69 | 67.69 | 119.05 | 297.04 | |
| 25013206 | 206 | ALFREDO RESTREPO | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 25013207 | | JOSEFINA J. RUIZ | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 | |
| 25013303 | | MARK LEE SON & PHILLIP ARCHIB | 67.61 | 42.69 | 67.69 | 110.35 | 288.34 | |
| 25014106 | | RICARDO A & LIDUVINA VARGAS | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 | |
| 25014203 | | IVONNE BRITO | 67.61 | 42.69 | 0.03 | 0.00 | 110.33 | |
| 25014207 | | EDUARDO CASTINIERA | 67.61 | 12.39 | 0.00 | 0.00 | 80.00 | |
| 25014304 | | SILFREDO CIPRIAN | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 25015103 | | VICTORIA MACINEIRA | 40.99 | 0.00 | 0.00 | 0.00 | 40.99 | |
| 25015202 | | ADRIAN PRIETO REYES | 67.61 | 42.69 | 67.69 | 42.69 | 220.68 | |
| 25015303 | | IVAN A. CANET MESA | 67.61 | 42.69 | 0.02 | 0.00 | 110.32 | |
| 25016106 | | AMAT ROYAL LLC. | 42.61 | 0.03 | 0.00 | 0.00 | 42.64 | |
| 25016206 | | ELIZABETH MATOS | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | Research/Estopp |
| 25016208 | | RAUL F. CONTRERAS | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 | |
| 25016303 | | PRINCE ANDRE BITECK BATY | 67.61 | 42.69 | 42.69 | 9.01 | 162.00 | |
| 25017101 | | SANDRA E. MILANES AND | 4.00- | 0.00 | 0.00 | 0.00 | 4.00- | |
| 25017202 | | MANUEL IBANEZ | 67.61 | 42.69 | 67.69 | 6512.16 | 6690.15 | ACR-COLLECTION |
| 25017206 | | LARRY PLATAS | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 25017304 | | MARIELA G. REBAZA | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|---|---|---|---|---|---|---|---|---|
| 25018101 | | MANUEL CAJARAVILLE | 33.33 | 0.00 | 0.00 | 0.00 | 33.33 | |
| 25018201 | | MINOUSKA CABRAL-SANZ | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | |
| 25019302 | | ROYAL PALM 302 SFM LLC | 67.61 | 42.69 | 67.69 | 110.35 | 288.34 | |
| 25020107 | | 10521 HAMMOCKS LLC | 42.61 | 2.39 | 0.00 | 0.00 | 45.00 | Research/Estopp |
| 25020207 | | 10630 SW 157 CT LLC | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 25020208 | | ROMULO REYES III | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 25021103 | | MARITHZA TRIVIÑO | 42.61 | 0.00 | 0.00 | 21.39 | 64.00 | BANK FORECLOSUR |
| 25021204 | | MIGUEL LORENZO SALUDES | 67.61 | 42.69 | 67.69 | 245.01 | 423.00 | |
| 25021301 | | SARA D. MARQUEZ | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | |
| 25021303 | | FREE HORIZON INVESTMENT LLC | 67.61 | 42.69 | 67.69 | 200.01 | 378.00 | |
| 25021304 | | INVERSIONES ACF-108 INC | 67.61 | 42.69 | 11.70 | 0.00 | 122.00 | |
| 26001103 | | DONALD J. FINN | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | |
| 26001205 | | FELMAC LLC | 42.61 | 0.05 | 0.00 | 0.00 | 42.66 | |
| 26001206 | | STEPHAN DULEY JARQUIN | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 26002104 | | IGNACIO SEVILLANO | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| 26002204 | | BRUMA INVESTMENTS LLC | 7.66 | 0.00 | 0.00 | 0.00 | 7.66 | |
| 26004208 | | SANDRA FERNANDEZ | 42.61 | 7.39 | 0.00 | 0.00 | 50.00 | |
| 26005102 | | IVON DE LA TORRE GARCIA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 26005108 | | MYRIAM GONZALEZ | 42.61 | 0.02 | 0.00 | 0.00 | 42.63 | Research/Estopp |
| 26005201 | | DANIEL FIGUEIRA VILLAVERDE | 42.61 | 3.08 | 0.00 | 0.00 | 45.69 | |
| 26006107 | | NANCY RUBIO | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | BANK FORECLOSUR |
| 26006207 | | ERICK F. HEREDIA | 18.32 | 0.00 | 0.00 | 0.00 | 18.32 | |
| 26007101 | | DAYQUEL QUINTANA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 26007107 | | LUIS F. SUAREZ | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | |
| 26007201 | | PATRICIA C. ZAJEWSKI | 39.34 | 0.00 | 0.00 | 0.00 | 39.34 | |
| 26007203 | | EMANUEL TORRES | 67.61 | 42.69 | 40.03 | 0.00 | 150.33 | |
| 26007205 | | G-PROPERTIES, INC | 67.61 | 42.69 | 67.69 | 282.91 | 460.90 | |
| 26008202 | | EDWARD E. RAMOS | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 26008205 | | WILLIAM A. GALVA | 17.00 | 0.00 | 0.00 | 0.00 | 17.00 | |
| 26009105 | | CLEMENCIA O. FALLA | 40.66 | 0.00 | 0.00 | 0.00 | 40.66 | |
| 26009108 | | ANA MARIA MARDINI | 67.61 | 41.39 | 0.00 | 0.00 | 109.00 | |
| 26009202 | | MARTHA KLOVEKORN | 39.00 | 0.00 | 25.00 | 132.00 | 196.00 | |
| 26009204 | | IVON DE LA TORRE GARCIA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 26010101 | | DANIA HERNANDEZ | 24.94 | 0.00 | 0.00 | 0.00 | 24.94 | |
| 26010102 | | LUZ MADRID | 67.61 | 42.69 | 42.36 | 0.00 | 152.66 | |
| 26010108 | | CARMEN L. OSORIO | 67.61 | 42.69 | 67.69 | 41.01 | 219.00 | |
| 26011105 | | ELIANA TRONGE | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | |
| 26011207 | | JONATHAN PAUL FABELO | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 26012102 | | CORREA TRUJILLO LLC | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 26012205 | | EFRAIN OLAYA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 26013201 | | JORGE M. VILLA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 26013204 | | JOSEPHINE TERESA COLWELL | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 26014104 | | GEORGE H ORTEGA | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 26014107 | | JED G. LEFTWICH | 39.33 | 0.00 | 0.00 | 0.00 | 39.33 | |
| 26014203 | | MARITHERE ALMEIDA PUENTES | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 26014208 | | ANDRES GIRALDO | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 26016102 | | PIERRE LEFORT | 67.61 | 22.38 | 25.00 | 0.01 | 115.00 | |
| 26016203 | | CHIMOZ , LLC | 67.61 | 0.00 | 0.00 | 0.00 | 67.61 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

\* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|-----------|--------|------|---------|---------|---------|---------|-------|--------|
| 28200001 | | ONE HUNDRED FOURTH FL PARTNERS | 19504.00 | 0.00 | 0.00 | 0.00 | 19504.00 | |
| 29001006 | | DIANE L. BROWN | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 29002002 | | ICKEBOR LORENA MARTINEZ | 67.61 | 42.69 | 42.69 | 0.00 | 152.99 | |
| 29002006 | | JORGE DIAZ HUGUET | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 29003001 | | NAJIB QURAISHY | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 29003006 | | DENNIS NIEVES MONTALVO | 67.61 | 42.69 | 67.69 | 120.01 | 298.00 | |
| 29003007 | | MARIA HERNANDEZ | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 29006001 | | RICARDO ABREU | 67.61 | 42.69 | 67.69 | 1913.01 | 2091.00 | ALFARO & FERNAN |
| 29006004 | | JENNIFER CINTRON | 42.61 | 0.30 | 0.00 | 0.00 | 42.91 | |
| 29007002 | | JOSANNE S. BATSON | 0.41 | 0.00 | 0.00 | 0.00 | 0.41 | |
| 29007003 | | MICHAEL J. GONZALEZ | 39.33 | 0.00 | 0.00 | 0.00 | 39.33 | |
| 29008001 | | FRANCISCO J. CARRASCO | 19.00 | 0.00 | 0.00 | 0.00 | 19.00 | |
| 29008002 | | JORGE DIAZ DIAZ | 67.61 | 0.00 | 0.00 | 0.00 | 67.61 | |
| 29009004 | | MARIO MONTERO | 40.66 | 0.00 | 0.00 | 0.00 | 40.66 | |
| 29009007 | | JOSE CARLOS SINERIZ | 67.61 | 42.69 | 67.69 | 541.34 | 719.33 | ALFARO & FERNAN |
| 29009008 | | RAONEL A. NUNEZ | 42.61 | 0.08 | 25.00 | 17.31 | 85.00 | |
| 29011001 | | ALEJANDRO MIHAIC | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 29011003 | | MERCEDES RIVERA HERNANDEZ | 67.61 | 42.69 | 28.70 | 57.00 | 196.00 | |
| 29011005 | | BRIGITTE RUFFOLO | 67.61 | 42.69 | 36.70 | 75.00 | 222.00 | |
| 29011007 | | LYNDA BERUMEN | 24.93 | 0.00 | 0.00 | 0.00 | 24.93 | |
| 29012005 | | REBECCA FUENTES | 39.66 | 0.00 | 0.00 | 0.00 | 39.66 | |
| 29012006 | | RENY RIVERA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 29012008 | | CLAUDIA ABREU | 19.00 | 0.00 | 0.00 | 0.00 | 19.00 | |
| 29013001 | | YADIRA DOPICO | 41.33 | 0.00 | 1.28 | 0.00 | 42.61 | |
| 29014007 | | MAYLIN PADRON | 23.66 | 0.00 | 0.00 | 0.00 | 23.66 | |
| 29014008 | | MILENA SOLORZANO | 67.61 | 22.38 | 25.00 | 64.01 | 179.00 | |
| 29015002 | | EDWIN BARRERO | 67.61 | 17.73 | 25.00- | 25.00 | 85.34 | |
| 29015006 | | MARTHA BETANCOURT | 42.61 | 7.35 | 0.00 | 0.00 | 49.96 | |
| 29016002 | | CHRISTINA ANN MANCING | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | |
| 29016006 | | HELENA GRACE BENJAMIN | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| 29017003 | | IVETTE IRAIDA AVILA | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 29018003 | | CATHY VELEZ | 1.00 | 0.00 | 0.00 | 25.00 | 26.00 | |
| 29020005 | | CLAUDIA VELAZQUEZ | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 29021006 | | BRIAN A REYES | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 29023006 | | VANESSA FUENTES | 67.61 | 42.69 | 67.69 | 381.01 | 559.00 | Research/Estopp |
| 29025002 | | GEORGE LOPEZ | 67.61 | 42.69 | 67.69 | 176.01 | 354.00 | |
| 29025003 | | UV INVESTMENT GROUP LLC | 42.30 | 0.00 | 0.00 | 0.00 | 42.30 | |
| 29025006 | | ENRIQUE M TOMAS | 41.34 | 0.00 | 0.00 | 0.00 | 41.34 | |
| 29026004 | | NICOLAS A. BONNET | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 29026005 | | IALA URQUIOLA | 40.34 | 0.00 | 0.00 | 0.00 | 40.34 | |
| 29100103 | | ASELEY MARIE MARTIN | 67.61 | 42.69 | 16.70 | 0.00 | 127.00 | |
| 29100115 | | IVETTE ALEMANY | 67.61 | 26.88 | 25.00 | 25.00 | 144.49 | |
| 29100203 | | EDUARDO & ZITA ALVAREZ | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 29100204 | | OSCAR POLINARIO | 42.25 | 0.00 | 0.00 | 0.00 | 42.25 | |
| 29100208 | | DANNIE A. CONNOR | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 29100209 | | DANNIE A. CONNOR | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 29100210 | | MORDEN GROUP INC | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 29100211 | | DANIEL FIGUEIRA VILLAVERDE | 42.53 | 0.00 | 0.00 | 0.00 | 42.53 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|-----------|--------|------|---------|---------|---------|---------|-------|--------|
| 29100223 | | EUCLIDES ARAUJO | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 29100224 | | FRANK GARCIA | 42.61 | 6.39 | 0.00 | 0.00 | 49.00 | |
| 29100309 | | LESNIER M. GONZALEZ ZAYAS | 40.37 | 0.00 | 0.00 | 0.00 | 40.37 | |
| 29100322 | | ROBERTO CARLOS BASNUEVA | 67.61 | 7.31- | 25.00 | 25.00 | 110.30 | |
| 29100324 | | BARBARA ALFARO | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 29100325 | | KLEM INVESTMENTS INC | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | |
| 29100326 | | AMGLOBAL INVESTMENT S.A. | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| 29100329 | | CARLOS YEPEZ & CECILIA MURILLO | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 29100331 | | GISELLE L. PORRAS PITA | 41.69 | 0.00 | 0.00 | 47.31 | 89.00 | |
| 29100423 | | CREATIVE ONE INVESTMENTS LLC* | 0.00 | 0.00 | 0.00 | 128.00 | 128.00 | Research/Estopp |
| 29100429 | | Giselle Porras-Pita | 41.69 | 0.00 | 0.00 | 47.31 | 89.00 | |
| 29100435 | | DEYANIRA LANDA | 67.61 | 42.73 | 0.01 | 0.04- | 110.31 | |
| 29100506 | | H & A INVERTMENTS LLC | 67.61 | 42.69 | 67.69 | 584.01 | 762.00 | ALFARO & FERNAN |
| 29100534 | | LISANDRO ABELLA | 67.61 | 42.69 | 38.74 | 0.00 | 149.04 | |
| 29100616 | | KARLA CUENCA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 29100618 | | JACQUELINE ZAMBRANO | 67.61 | 42.69 | 67.69 | 5227.00 | 5404.99 | ALFARO & FERNAN |
| 29100621 | | CARLOS HUMBERTO CESPEDES RAEZ | 42.61 | 0.01 | 0.00 | 0.00 | 42.62 | |
| 29100628 | | MARIA MARTINEZ | 37.99 | 0.00 | 0.00 | 0.00 | 37.99 | |
| 29100701 | | MARIBEL VICTORIA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 29100710 | | WAH WOON CHENG | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 | |
| 29100712 | | HT 712 LLC | 67.61 | 42.69 | 67.69 | 50.01 | 228.00 | |
| 29100722 | | KWWT LLC | 67.61 | 42.69 | 42.69 | 5.01 | 158.00 | |
| 29100804 | | AIDA DIAZ ALVAREZ | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 29100813 | | WAH WOON CHENG | 30.00 | 0.00 | 0.00 | 25.00 | 55.00 | |
| 29100818 | | ANDHONY RIVERA BECERRA | 67.61 | 35.39 | 25.00 | 157.00 | 285.00 | |
| 29100908 | | JOSE ANTONIO ALONSO | 42.61 | 0.66 | 0.00 | 0.00 | 43.27 | |
| 29100915 | | RICHARD REDRUELLO | 42.60 | 0.00 | 0.00 | 0.00 | 42.60 | |
| 29100916 | | GERRI A. BARATZ | 42.61 | 42.69 | 42.69 | 0.00 | 127.99 | |
| 29100917 | | RAVIMASE LLC | 42.61 | 42.69 | 42.69 | 570.01 | 698.00 | ALFARO & FERNAN |
| 29100923 | | Franck Silah | 67.61 | 42.69 | 67.69 | 260.00 | 437.99 | ALFARO & FERNAN |
| 29101003 | | PULQUERIA CUADROS | 67.61 | 17.71 | 0.00 | 0.00 | 85.32 | |
| 29101005 | | MARIA V. DELGADO | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | |
| 29101011 | | MARIA CECILLA PONTE | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 29101015 | | MARIA MARTINEZ | 13.99 | 0.00 | 0.00 | 0.00 | 13.99 | |
| 29101019 | | MARIO G. DAVILA | 42.61 | 0.03 | 0.00 | 0.00 | 42.64 | |
| 29101023 | | JOSEPH A. CUNILL | 67.30 | 0.00 | 0.00 | 0.00 | 67.30 | |
| 29101104 | | ELENA & MARIA I. FERNANDEZ JUN | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |
| 29101111 | | MARIO CHALUJA JR | 67.61 | 42.69 | 42.69 | 0.01 | 153.00 | |
| 29101112 | | YRADY OLMETA | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 29101118 | | FREDDY NAVAS | 67.61 | 42.69 | 67.69 | 3195.80 | 3373.79 | ALFARO & FERNAN |
| 30001006 | | VICTOR VARGAS | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 30002009 | | ENEIDA BARRAZA DE SIERRA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 30003018 | | MADELYNE PEREZ DE LA CRUZ | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 30005031 | | CESAR A SIERRA | 19.00 | 0.00 | 0.00 | 0.00 | 19.00 | |
| 30006036 | | ABI FURMAN | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 30007040 | | CLAUDIA MONTPELLER PEREZ | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 30007042 | | HUGH, DONNA & CHRISTOPHER MOO | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| 30008053 | | NADIA L. BARBACHAN | 32.39- | 0.08 | 25.00 | 7.31 | 0.00 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

\* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|-----------|--------|------|---------|---------|---------|---------|-------|--------|
| 30009056 | | SUSANA ORINOCO | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | |
| 30010062 | | ALEJANDRO CARVAJAL | 17.61 | 0.02 | 0.00 | 0.00 | 17.63 | |
| 30011065 | | CRISTINA EMELINA RIOS | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| 30011067 | | KETTLY PROSPER | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 30012071 | | ROSA IGLESIAS | 67.61 | 42.69 | 67.69 | 6908.05 | 7086.04 | BANKRUPTCY |
| 30012078 | | ISMARA MARTINEZ | 67.61 | 42.69 | 67.69 | 521.01 | 699.00 | |
| 30102201 | | MARTHA NUBIA CUBILLOS | 42.00 | 0.00 | 0.00 | 0.00 | 42.00 | |
| 30102202 | | FLORICAT PROPERTIES LLC | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 | |
| 30102203 | | ZAMBRANO MANAGEMENT CORP | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 30103102 | 102 | PABLO PERSONENI | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 30103204 | | CASTELFIDARDO II, LLC | 67.61 | 13.39 | 25.00 | 25.00 | 131.00 | |
| 30104201 | | CARLOS H. SALGADO | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | |
| 30104202 | | MARIA CASELLA | 41.69 | 0.00 | 0.00 | 0.00 | 41.69 | |
| 30104205 | | LAGO LLC | 0.91 | 0.00 | 0.00 | 0.00 | 0.91 | |
| 30104208 | | ROSARIE P. JEAN | 25.66 | 0.00 | 0.00 | 0.00 | 25.66 | |
| 30105202 | | SABRINA ROVITO | 67.61 | 42.69 | 67.69 | 787.01 | 965.00 | ALFARO & FERNAN |
| 30106102 | | LUCIA ABREU | 67.61 | 42.69 | 67.69 | 178.00 | 355.99 | TROOPER FEES |
| 30106201 | | MELANNIE MORFA | 4.04 | 0.00 | 0.00 | 0.00 | 4.04 | |
| 30106207 | | YANETH ALAS GALDAMEZ | 17.63 | 0.00 | 0.00 | 0.00 | 17.63 | |
| 30201103 | | KRISSOLL OTERO HURTADO | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| 30201106 | | LUCERO VASQUEZ | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 30201108 | | SANIBEL REALTY TRUST LLC | 67.61 | 42.69 | 67.69 | 110.33 | 288.32 | |
| 30203101 | | DAMIAN X. LYN | 0.16 | 0.00 | 0.00 | 0.00 | 0.16 | |
| 30203105 | | JOVANNY ROQUE | 67.61 | 42.69 | 67.69 | 498.71 | 676.70 | ALFARO & FERNAN |
| 30203106 | | RAFAEL DE LA MAZA MACHADO | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | |
| 30203108 | | VILAM L. RECEK | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 30203112 | | DALE LOEBS | 67.61 | 42.69 | 67.69 | 900.01 | 1078.00 | ALFARO & FERNAN |
| 30204102 | | SEAN MICHAEL BRIM | 42.61 | 1.05 | 0.00 | 0.00 | 43.66 | |
| 30204103 | | DOLORES RUIZ | 67.61 | 42.69 | 63.70 | 85.00 | 259.00 | |
| 30204110 | | NILSA DIAZ | 67.61 | 42.69 | 67.69 | 550.01 | 728.00 | ALFARO & FERNAN |
| 30205103 | | ANA MILAGROS MORA | 42.33 | 0.00 | 0.00 | 0.00 | 42.33 | |
| 30205104 | | RICARDO J. RODRIGUEZ | 67.61 | 42.69 | 0.00 | 0.00 | 110.30 | ALFARO & FERNAN |
| 30205111 | | JUAN E. MESTAS | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 30205112 | | MARY F. DE SIMONE | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |
| 30206104 | | DONNA MARIE HELKER | 26.99 | 0.00 | 0.00 | 0.00 | 26.99 | |
| 30206108 | | JOHN SUAREZ | 42.61 | 42.08 | 0.00 | 0.00 | 84.69 | |
| 30207103 | | CARLOS ALBERTO SOTO | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 30208102 | | DANIEL D. TAPIA GUTIERREZ | 67.61 | 42.69 | 67.69 | 42.70 | 220.69 | |
| 30208104 | | ARIEL GARCIA DE LA UZ | 67.61 | 32.31- | 42.69 | 32.31 | 110.30 | |
| 30208107 | | LUIS MERCED TRS | 1.33 | 0.00 | 0.00 | 0.00 | 1.33 | |
| 30209102 | | ALDO FONSECA | 42.61 | 1.39 | 0.00 | 0.00 | 44.00 | |
| 30209103 | | JOSE GUEVARA | 42.61 | 0.08 | 0.00 | 0.00 | 42.69 | |
| 30210102 | | FIFTY-FIFTY JV, LLC | 42.61 | 7.40 | 0.00 | 0.00 | 50.01 | |
| 30210105 | | DAREN WANG | 42.61 | 42.69 | 13.70 | 99.00- | 0.00 | |
| 30211106 | | ROCIO ESPINOSA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 30211108 | | ALBA E. MARTINEZ | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |
| 31002106 | | ADRIANA ACEDO | 67.61 | 42.69 | 67.69 | 1835.01 | 2013.00 | ALFARO & FERNAN |
| 31002204 | | ROLY A. FUENTES JR. | 6.99 | 0.00 | 0.00 | 0.00 | 6.99 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021
ACCOUNT NUMBER SEQUENCE

* - Previous Owner or Renter

| ACCOUNT # | UNIT # | NAME | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL | STATUS |
|---|---|---|---|---|---|---|---|---|
| 31002205 | | ADOLFO DIEGUEZ LE | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 | |
| 31003207 | | HEIDY LIRANZO | 67.61 | 42.69 | 67.69 | 498.67 | 676.66 | ALFARO & FERNAN |
| 31004104 | | MIGUEL RODRIGUEZ | 2.00- | 0.00 | 0.00 | 0.00 | 2.00- | |
| 31004108 | | VEDADO PLAZA MANAGEMENT, LLC | 67.61 | 23.39 | 25.00 | 25.00 | 141.00 | |
| 31004208 | | MARIA DE LA TRINIDAD ARELLANO | 67.61 | 27.39 | 25.00 | 25.00 | 145.00 | |
| 31004210 | | MANUEL ITURRIAGA | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 31005106 | | LINDA BLANCHARD | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 | |
| 31006101 | | CARLOS E. GARCIA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 31006103 | | ELISA DEL RISCO | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 31006203 | | FRED MOLINA | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | |
| 31007105 | | RAUL VIDAL COS | 42.61 | 42.69 | 42.69 | 570.01 | 698.00 | ALFARO & FERNAN |
| 31008112 | | JULIA F. BURGOS | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 31008206 | | PETER PITALUGA | 42.61 | 1.03 | 0.00 | 0.00 | 43.64 | |
| 31009107 | | RANDY  PADILLA MEDEROS | 67.61 | 22.39 | 0.00 | 0.00 | 90.00 | |
| 31009203 | | RAUL ESPINOZA | 42.61 | 0.00 | 0.00 | 0.00 | 42.61 | |
| 31010107 | | ADRIANA ACEDO | 67.61 | 42.69 | 67.69 | 1835.01 | 2013.00 | ALFARO & FERNAN |
| 31010205 | | Enrique A Apicella | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 31010208 | | MARIA T. ROJAS | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 31011101 | | Wilder Omonte | 67.61 | 42.69 | 67.69 | 1608.01 | 1786.00 | ALFARO & FERNAN |
| 31011102 | | MARTHA CORREA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 31011112 | | ANTONIO URIARTE | 42.61 | 6.39 | 0.00 | 0.00 | 49.00 | |
| 31012210 | | CARLOS A & MARIA T. TAMARGO | 67.61 | 42.69 | 67.69 | 110.35 | 288.34 | |
| 31013105 | | JANET APICELLA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 31013206 | | JANET APICELLA | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 31014106 | | HAMMOCKS COMMUNITY ASSOCIATION | 67.61 | 42.69 | 67.69 | 10443.00 | 10620.99 | ALFARO & FERNAN |
| 31014107 | | DANIEL MINARRO | 42.07 | 0.00 | 0.00 | 0.00 | 42.07 | |
| 31014108 | | Enrique A. Apicella | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 31014110 | | FERMIN PONS | 67.61 | 42.69 | 67.69 | 9491.41 | 9669.40 | BANKRUPTCY |
| 31014112 | | TATYANA PAULINE ARBOLEDA | 67.61 | 42.69 | 67.69 | 1760.01 | 1938.00 | BANKRUPTCY |
| 42000001 | | CARDBECK MIAMI TRUST | 449.01 | 395.60 | 449.01 | 38496.49 | 39790.11 | ALFARO & FERNAN |
| 42100001 | | HAMMOCKS LENNAR LLC | 490.77 | 432.40 | 490.77 | 35791.81 | 37205.75 | ALFARO & FERNAN |
| 91000018 | SPACE#18 | RAFAEL GOMEZ | 125.00 | 100.00 | 0.00 | 0.00 | 225.00 | |
| 91000019 | SPACE#19 | RAHJANI GRENIE | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| 91000020 | SPACE#20 | RAHJANI GRENIE | 55.26 | 0.00 | 0.00 | 0.00 | 55.26 | |
| 91000021 | SPACE#21 | VACANT | 125.00 | 100.00 | 125.00 | 1655.00 | 2005.00 | |
| 92000005 | SPACE#05 | CARIDAD MEJIA | 125.00 | 100.00 | 0.00 | 0.00 | 225.00 | |
| | | TOTAL: | 102449.06 | 15921.61 | 22040.84 | 672299.92 | 812711.43 | |

DATE: 12/15/21
TIME: 11:25 AM

HAMMOCKS COMMUNITY ASSOCIATION, INC.
AGED OWNER BALANCES: AS OF Dec. 15, 2021

REPORT SUMMARY

| CODE | N/A | DESCRIPTION | ACCOUNT # | CURRENT | OVER 31 | OVER 61 | OVER 91 | TOTAL |
|------|-----|-------------|-----------|---------|---------|---------|---------|-------|
| A1 | | ASSESSMENT | 1310-001 | 35297.07 | 11483.93 | 10557.93 | 272435.96 | 329774.89 |
| C1 | | Neighborh'd Fee | 1610-001 | 15620.13 | 3597.65 | 5203.62 | 129718.97 | 154140.37 |
| C2 | | Rental Comm. | 1410-001 | 33120.00 | 0.00 | 0.00 | 0.00 | 33120.00 |
| C3 | | Commercial Prop | 1521-001 | 828.00 | 828.00 | 828.00 | 66853.86 | 69337.86 |
| C4 | | WaterOaks Stor | 1510-001 | 305.26 | 200.00 | 100.00 | 1440.00 | 2045.26 |
| C5 | | Black Crk Stor. | 1511-001 | 100.00 | 100.00 | 0.00 | 0.00 | 200.00 |
| C7 | | ** Unused ** | 1310-001 | 0.00 | 0.00 | 0.00 | 3229.08 | 3229.08 |
| 01 | | Late Fees | 1810-001 | 17153.60 | 287.97- | 7012.12 | 77447.16 | 101324.91 |
| 02 | | NSF charges | 1810-001 | 25.00 | 0.00 | 25.00 | 384.00 | 434.00 |
| 03 | | Admin. Fees | 1810-001 | 0.00 | 0.00 | 0.00 | 12.50 | 12.50 |
| 04 | | Interest | 1810-001 | 0.00 | 0.00 | 0.00 | 257.46 | 257.46 |
| 05 | | Attorney Fees | 1810-001 | 0.00 | 0.00 | 0.00 | 25335.63 | 25335.63 |
| 06 | | Work Order | 1810-001 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| 07 | | Misc. Charges | 1810-001 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| 13 | | Violation Fine | 1520-001 | 0.00 | 0.00 | 1685.83- | 94685.30 | 92999.47 |
| 17 | | Lawn Cut | 1810-001 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | GRAND TOTAL: | | 102449.06 | 15921.61 | 22040.84 | 672299.92 | 812711.43 |

| ACCOUNT NUMBER | ACCOUNT DESCRIPTION | DELINQUENCY AMOUNT |
|----------------|---------------------|--------------------|
| 01310-001 | Hammocks Maint. Fee Rec'bl | 333003.97 |
| 01610-001 | Managed Neighborhoods Rec'b | 154140.37 |
| 01810-001 | Other Rec'bl | 127864.50 |
| 01520-001 | Violation Fine Receivable | 92999.47 |
| 01410-001 | Rental Communities Receivab | 33120.00 |
| 01521-001 | Commercial Prop. Recbl | 69337.86 |
| 01510-001 | Water Oaks Storage Rec'bl | 2045.26 |
| 01511-001 | Black Creek Storage Rec'bl | 200.00 |
| | T O T A L | $812711.43 |

-- End of report --