# EXHIBIT 10

**Axiom Resources**

12425 Race Track Rd. Suite 100
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of 11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| Biscayne Beach Club Condominium - 15581 SW 104 Terrace 224 | Active | 10/24/2014 | | $15,334.27 | $7,018.22 | $0.00 |
| Megaprop Group, LLC C/O Tina Hyde & Gustavo Lanza - 10440 SW 156 Cc | TAX | 10/24/2014 | | $2,812.38 | $11,071.17 | $0.00 |
| Raidel Javier Elias - 10026 Hammocks Blvd 102 | Active | 10/24/2014 | 04/24/2015 | $5,639.22 | $3,207.04 | $500.00 |
| Charles Castillo - 10420 SW 158 Court 207 | MLF | 08/13/2014 | | $6,130.61 | $3,595.04 | $0.00 |
| Andrew Hetu - 10520 SW 158 Court 205 | Active | 08/12/2014 | | $7,100.66 | $3,895.04 | $0.00 |
| Maytee Ramirez - 14877 SW 96 Terrace | Invoiced | 03/05/2014 | Note:called# -9716 n/a lvm for call back | $3,479.69 | $7,991.04 | $0.00 |
| Erica Olmos Rosana - 9624 SW 148 Court | Active | 03/05/2014 | | $15,747.66 | $8,937.09 | $0.00 |
| Arthur Calvin - 10618 SW 148 Avenue Drive | MLF | 03/05/2014 | Note:not willing to pay | $13,131.25 | $8,016.04 | $0.00 |
| Mayra M. Raymat - 9663 SW 148 Ave | BK | 03/05/2014 | | $30,131.67 | $14,944.36 | $0.00 |
| Eugenia Lotson-Bonamy - 9894 Hammocks Blvd #103-55 | Active | 03/05/2014 | Note:pending contact | $14,791.68 | $7,182.04 | $0.00 |
| Pedro L Estrada - 11335 SW 161 Ct | Active | 03/05/2014 | | $31,734.61 | $20,267.92 | $0.00 |
| Manuel Ibanez - 15751 SW 106 TERRACE # 202 | BK | 03/05/2014 | | $9,026.45 | $4,969.25 | $0.00 |
| Dennis Hernan Rivadeneira - 9108 SW 151 Court | Active | 03/05/2014 | 11/16/2018 | $0.00 | $7,040.04 | $10,228.92 |
| Maria D. Carmen Lichtenberger - 14865 SW 114 Terrace | Invoiced | 03/05/2014 | | $3,555.12 | $1,918.29 | $0.00 |
| JULIAN INVESTMENTS LLC - 15290 SW 106 LANE # 306 | TAX DEED | 03/05/2014 | | $5,291.51 | $7,666.91 | $0.00 |

2

**Axiom Resources**

12425 Race Track Rd. Suite 100
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of 11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| Helen Sanchez - 10360 SW 154 Place # 37 | Active | 03/05/2014 | | $7,809.90 | $4,361.79 | $0.00 |
| | Note:called -0141 spk with h/o husband (spanish) std that the h/o was not avble that she will be at 6pm ! | | | | | |
| Ana Danton - 10638 SW 148 Avenue Drive | Active | 03/05/2014 | | $21,672.18 | $11,694.19 | $0.00 |
| | Note:H/O1 not willing to commit to resolution | | | | | |
| Sandra Prudhomme - 11331 SW 147 Ct | Active | 03/05/2014 | | $40,809.76 | $28,413.35 | $0.00 |
| | Note:no contact | | | | | |
| Harry Sanabria - 14752 SW 108 TERRACE | Hold | 03/05/2014 | 02/10/2016 | $9,478.73 | $6,510.89 | $714.91 |
| | Note: | | | | | |
| Sonia W (Estate of) Scheer - 15246 SW 108 Terrace | Active | 03/05/2014 | | $13,367.91 | $7,699.24 | $0.00 |
| | Note:deceased H/O1 no contact | | | | | |
| Hector Hereter - 15300 SW 111 Street | Active | 03/05/2014 | | $13,272.31 | $7,331.89 | $0.00 |
| | Note: | | | | | |
| Ingrid Gilabert - 10421 Mahogany Key Circle # 107 | Invoiced | 03/05/2014 | | $2,326.46 | $4,422.78 | $0.00 |
| | Note:Invoiced | | | | | |
| Joann Abreu - 15067 SW 103 Terrace 14104 | Invoiced | 03/05/2014 | | $148.76 | $3,012.04 | $0.00 |
| | Note: | | | | | |
| Vivian Fiol - 10816 SW 147 Court | Active | 03/05/2014 | | $15,744.94 | $8,111.04 | $0.00 |
| | Note:MLF | | | | | |
| Antonia Burstein - 14718 SW 113 Lane | Active | 03/05/2014 | 07/23/2015 | $11,954.71 | $7,553.05 | $1,130.00 |
| | Note:No contact | | | | | |
| MIRIAM PANTALEON - 16121 SW 104 TERRACE 5/5 | Active | 03/05/2014 | | $9,870.90 | $6,279.20 | $0.00 |
| | Note: | | | | | |
| Marly Del Valle Carabano Avendano - 10421 SW 157 Place #201 | Invoiced | 03/05/2014 | | $1,964.45 | $2,990.74 | $0.00 |
| | Note: | | | | | |
| UV CITE IV LLC - 10630 SW 158 COURT #104 | MLF | 03/05/2014 | | $13,868.52 | $7,242.04 | $0.00 |
| | Note: | | | | | |
| Lidia V Marquez - 16031 SW 104 Terrace | Active | 03/05/2014 | | $12,497.77 | $7,215.92 | $0.00 |
| | Note:no contact | | | | | |
| Alexandra A. Macias - 10451 SW 157 Place # 102 | Active | 03/05/2014 | | $11,241.90 | $5,661.71 | $0.00 |

3

**Axiom Resources**  
12425 Race Track Rd. Suite 100  
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of 11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| Isleidys Ruiz Santos - 10451 SW 157 PLACE  # 105 | Active<br>Note: | 03/05/2014 | 02/03/2017 | $9,079.57 | $7,204.28 | $2,280.70 |
| Royal Palm Palace at the Hammocks Condo c/o Siegfried Rivera ET AL - 15 | Active<br>Note: | 03/05/2014 | | $12,613.58 | $6,796.89 | $0.00 |
| CARMEN G PEREZ - 15340 SW 106 TERRACE  # 810 | Active<br>Note: | 03/05/2014 | | $14,538.05 | $7,555.64 | $0.00 |
| SHEAFFA DELINCE - 9717 HAMMOCKS BLVD #203 | Estoppel<br>Note: | 03/05/2014 | 10/24/2018 | $0.00 | $6,369.27 | $10,894.48 |
| Maria E Motta - 14863 SW 104 Street  27-12 | CHAPTER 13 BK<br>Note:no contact | 03/05/2014 | | $8,349.71 | $5,145.04 | $0.00 |
| Carlos Muniz - 15275 SW 107 Lane  119 | Invoiced<br>Note: | 03/05/2014 | | $7,644.99 | $4,398.79 | $0.00 |
| David Casals - 15070 SW 103 Lane #2201 | REO<br>Note: | 03/05/2014 | | $16,471.27 | $9,186.78 | $0.00 |
| Moball Investment LLC - 15295 SW 106 LN  #707 | Tax Deed<br>Note: | 03/05/2014 | | $6,971.59 | $4,769.04 | $0.00 |
| Anayansy Perez De Hurtado - 15285 SW 107 Lane  # 216 | Active<br>Note:H/O1 giving the run around. | 03/05/2014 | 08/30/2014 | $9,162.80 | $2,996.02 | $20.00 |
| Migdalia Hernandez - 15771 SW 104 Terrace  # 103 | Active<br>Note: | 03/03/2014 | | $17,206.26 | $7,581.19 | $0.00 |
| Christina Jaramillo - 15619 SW 112 Drive | Active<br>Note:pending contact | 03/03/2014 | | $12,500.76 | $6,814.88 | $0.00 |
| Deutsche Bank National Trust Company, As Trustee For the Holders of Mor | Closed<br>Note: | 03/03/2014 | 01/17/2017 | $1,820.86 | $10,318.04 | $2,575.58 |
| Lakeview at the Hammocks Condominium "L" Association Inc., And Lakevie | Active<br>Note: | 03/03/2014 | | $14,652.01 | $6,975.34 | $0.00 |
| Pedro Almeida - 10058 SW 156 COURT | Active<br>Note: | 03/03/2014 | | $16,457.58 | $8,337.04 | $0.00 |
| Jose M. Nieblas - 15285 SW 107 Lane  # 206 | Active | 03/03/2014 | | $13,201.45 | $6,379.04 | $0.00 |

4

**Axiom Resources**

12425 Race Track Rd. Suite 100
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of  11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| Fermin Pons - 15067 SW 103 Terrace  # 14110 | CHAPTER 13 BK | 03/03/2014 | 08/22/2018 | $7,219.21 | $6,842.40 | $7,506.45 |
| | Note: | | | | | |
| Jose Manuel Figueira Gomes - 15040 SW 103 Lane  # 3104 | Invoiced | 03/03/2014 | | $12,292.14 | $6,133.84 | $0.00 |
| | Note: | | | | | |
| Rodolfo Guillioli - 8914 SW 150 Court Circle N | Active | 03/03/2014 | 09/15/2016 | $13,766.48 | $7,755.04 | $2,046.00 |
| | Note: | | | | | |
| Horacio Fonseca - 11113 SW 156 Court | Active | 03/03/2014 | 02/29/2016 | $9,897.95 | $6,507.33 | $2,607.90 |
| | Note: | | | | | |
| Rosa Iglesias - 10390 SW 154 Circle Court  # 71 | Active | 03/03/2014 | | $10,770.17 | $5,437.04 | $0.00 |
| | Note: | | | | | |
| Jorge Ivan Patino - 15253 SW 111 STREET | PP | 03/03/2014 | 11/05/2018 | $2,936.42 | $4,645.04 | $5,310.00 |
| | Note: | | | | | |
| Vanessa Dorado - 15986 SW 109 Street | Active | 03/03/2014 | | $25,381.55 | $12,309.04 | $0.00 |
| | Note: | | | | | |
| Jose Manuel Liway - 15821 SW 104 TERRACE  # 108 | TAX | 03/03/2014 | | $16,152.86 | $8,912.54 | $0.00 |
| | Note: | | | | | |
| **Total Open Cases** | **66** | | | **$699,600.11** | **$458,722.84** | **$49,317.87** |

**Closed**

| Debtor | Status | Opened on | Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| Rolando Rodriguez - 15171 SW 94 Terrace | Closed | 03/03/2014 | 09/24/2018 | $0.00 | $6,426.04 | $5,177.95 |
| Adien Toledo - 15315 SW 106 Terrace  # 420 | Closed | 03/03/2014 | 09/19/2018 | $0.00 | $5,602.04 | $588.27 |
| John Bermudez - 8917 SW 150 Court Circle N | Closed | 08/13/2014 | | $0.00 | $4,664.04 | $0.00 |
| JOSE G DIAZ - 16166 SW 106 TERRACE | Closed | 03/03/2014 | 08/21/2018 | $0.00 | $9,208.10 | $9,208.10 |
| Miguel H. Palacios - 10612 SW 147 Place | Closed | 03/05/2014 | 06/01/2018 | $0.00 | $17,821.65 | $3,223.22 |
| HSBC Bank USA National - 10501 SW 155 Court #1111 | Closed | 03/03/2014 | 05/09/2018 | $0.00 | $2,361.48 | $2,299.98 |
| Mariella Bermudez - 9719 Hammocks Blvd  #201 | Closed | 03/05/2014 | | $0.00 | $11,001.46 | $0.00 |
| Carlos Rincon - 15325 SW 106 TERRACE  #620 | Closed | 03/05/2014 | 03/08/2018 | $0.00 | $7,071.04 | $2,167.74 |
| Royal Palm Place At The Hammocks Condo - 10450 SW 157 Court #208 | Closed | 03/03/2014 | 03/06/2018 | $0.00 | $3,043.69 | $968.31 |
| Alejandra Garcia - 15560 SW 104 Terrace  626 | Closed | 08/13/2014 | 02/06/2018 | $0.00 | $8,824.00 | $1,152.00 |
| Wiliam Bustos - 9416 SW 151 Court | Closed | 03/02/2015 | 01/25/2018 | $0.00 | $4,772.70 | $2,952.53 |
| Fedora Elipe - 15804 SW 112 Terrace | Closed | 03/05/2014 | 11/14/2017 | $0.00 | $8,375.04 | $6,846.45 |
| Oscar Flores - 11125 SW 154 Court | Closed | 03/05/2014 | 10/20/2017 | $0.00 | $11,572.23 | $6,725.25 |
| ResCap Securities Holdings - 15484 SW 110 Terrace | Closed | 03/03/2014 | 08/18/2017 | $0.00 | $3,275.57 | $3,219.32 |

5

**Axiom Resources**

12425 Race Track Rd. Suite 100
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of 11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| Adriana Naranjo - 14840 SW 104 Street 75 | Closed | 08/13/2014 | 08/08/2017 | $0.00 | $3,513.04 | $3,513.04 |
| Luis F. Coello - 10627 SW 148 Court | Closed | 03/05/2014 | 07/26/2017 | $0.00 | $7,454.15 | $5,484.28 |
| MARIA ISABEL ARANGO - 10441 MAHOGANY KEY CIR #204 | MLF | 03/05/2014 | 06/22/2017 | $0.00 | $9,583.54 | $2,818.24 |
| Nelson Sire - 9605 SW 148 Place | Closed | 03/03/2015 | 06/08/2017 | $0.00 | $6,790.49 | $0.00 |
| Federal National Mortgage Association - 10026 Hammocks Blvd #205-6 | Closed | 03/03/2014 | 06/06/2017 | $0.00 | $7,074.45 | $1,210.57 |
| Citigroup Mortgage Loan Trust Inc. - 14912 SW 104 Street 67 | Closed | 03/03/2014 | 06/01/2017 | $0.00 | $1,693.52 | $1,054.45 |
| Rico Nuñez - 10245 SW 154 Circle Court 104 | Closed | 10/24/2014 | 05/31/2017 | $0.00 | $2,254.54 | $2,238.04 |
| Palm Point Association Inc. C/O Siegried Rivera - 10540 SW 154 Court 6 | Closed | 03/03/2014 | 04/12/2017 | $0.00 | $5,453.04 | $761.00 |
| Fannie Mae - 15077 SW 103 TERRACE # 8106 | Closed | 03/05/2014 | 04/10/2017 | $0.00 | $4,092.12 | $1,035.87 |
| Leilani M Chirino - 11019 SW 148 Court | Invoiced | 03/05/2014 | 03/31/2017 | $0.00 | $13,025.79 | $0.00 |
| The Bank of New York Mellon Trust Company, National Association As Gran | Closed | 03/05/2014 | 03/30/2017 | $0.00 | $4,648.24 | $1,521.02 |
| Eneida Plaza - 15780 SW 106 Terrace 305 | Closed | 08/12/2014 | 03/28/2017 | $0.00 | $2,529.82 | $1,450.52 |
| Soraya Jimenez - 9704 Hammocks Blvd 204 | Closed | 03/05/2014 | 03/28/2017 | $0.00 | $4,770.04 | $1,866.21 |
| Bank of New York Melon C/O Select Portfolio Service Inc. - 15935 SW 112 | Closed | 03/05/2014 | 03/14/2017 | $0.00 | $7,036.41 | $1,049.24 |
| Velasquez Ospina Investments LLC - 15050 SW 103 TERRACE # 7106 | Closed | 03/03/2014 | 03/13/2017 | $0.00 | $4,288.04 | $4,288.04 |
| Leslie Guino - 14929 SW 104 Street 21-23 | Closed | 10/24/2014 | 03/09/2017 | $0.00 | $1,286.48 | $1,573.48 |
| Lakeview at Hammocks Condo - 9707 Hammocks Blvd Unit 103 | Closed | 08/13/2014 | 03/07/2017 | $0.00 | $1,104.00 | $1,124.00 |
| Federal National Mortgage Association - 10245 SW 154 Place #105 | Closed | 03/02/2015 | 03/06/2017 | $0.00 | $2,493.79 | $976.79 |
| Jorge I Maquilon - 14728 SW 108 Terrace | Closed | 08/13/2014 | 02/21/2017 | $0.00 | $3,367.25 | $3,132.14 |
| Federal National Mortgage Assocaition - 14923 SW 104 Street 204 | Closed | 08/13/2014 | 02/17/2017 | $0.00 | $2,232.84 | $0.00 |
| Dabalsa Investments Inc - 14724 SW 112 Terrace | Closed | 03/03/2015 | 02/13/2017 | $0.00 | $11,217.84 | $3,814.49 |
| Wells Fargo Bank, N.A. - 10500 SW 155 Court 1024 | Closed | 10/24/2014 | 02/08/2017 | $0.00 | $6,536.95 | $858.46 |
| Bernice Baudino - 15631 SW 100 Terrace | Closed | 03/05/2014 | 02/07/2017 | $0.00 | $5,104.23 | $5,104.23 |
| MHR Group, LLC - 9630 SW 148 Place | Closed | 03/03/2014 | 02/02/2017 | $0.00 | $10,949.92 | $1,354.22 |
| Seth Berman - 9502 SW 151 Court | Closed | 03/03/2014 | 02/02/2017 | $0.00 | $10,450.22 | $5,583.34 |
| GEFI, LLC - 10371 SW 150 PLACE # 5107 | Close | 03/05/2014 | 12/30/2016 | $0.00 | $2,536.44 | $2,135.00 |
| PENNSYLVANIA REAL INVESTMENT INC. - 10018 HAMMOCKS BLVD # | Close | 03/05/2014 | 12/29/2016 | $0.00 | $2,730.25 | $2,580.64 |
| Nur Liza McField - 9728 Hammocks Blvd 203-27 | Close | 08/12/2014 | 12/15/2016 | $0.00 | $2,272.04 | $2,262.04 |
| Moises Puente - 10500 SW 155 Court #10211 | Close | 03/02/2015 | 12/14/2016 | $0.00 | $3,350.40 | $1,190.03 |
| Monica Lucia Flores - 15077 SW 103 Terrace 8107 | Closed | 08/13/2014 | 10/25/2016 | $0.00 | $1,674.04 | $1,674.04 |
| Maricela Corzo - 14822 SW 110 Terrace | Closed | 03/03/2014 | 10/14/2016 | $0.00 | $10,332.10 | $251.22 |
| Devin Rains - 10711 SW 148 Court | Closed | 03/02/2015 | 09/29/2016 | $0.00 | $3,023.25 | $1,588.61 |
| Chase Home Finance - 15600 SW 106 Lane #1002 | Closed | 03/03/2015 | 09/19/2016 | $0.00 | $1,800.04 | $1,820.04 |
| JOSE P. ANZOLA - 15275 SW 107 LANE #116 | Closed | 03/05/2014 | 09/19/2016 | $0.00 | $7,814.30 | $1,393.08 |
| Bayview Loan Servicing, LLC - 10361 SW 150 COURT # 13202 | Closed | 03/05/2014 | 09/08/2016 | $0.00 | $4,875.44 | $854.22 |
| Sandra Lazcano - 15900 SW 112 Terrace | Closed | 03/03/2014 | 09/06/2016 | $0.00 | $7,598.04 | $6,040.92 |
| MEGA INVESTMENTS & HOLDINGS, LLC - 15340 SW 106 TERRACE # 8 | Closed | 03/03/2014 | 09/06/2016 | $0.00 | $3,319.04 | $914.01 |
| Bank of America, Inc - 15560 SW 104 Terrace #6112 | Closed | 03/02/2015 | 09/01/2016 | $0.00 | $4,784.54 | $1,719.11 |
| Zurich Properties LLC - 10410 SW 157 Court #102 | Closed | 03/05/2014 | 08/30/2016 | $0.00 | $6,480.59 | $1,770.26 |
| Zurich Properties LLC - 10521 SW 157 Place 306 | Closed | 03/03/2014 | 08/30/2016 | $0.00 | $5,317.04 | $1,730.97 |
| Megaprop Group, LLC C/O Tina Hyde & Gustavo Lanza - 10440 SW 156 C( | Closed | 11/12/2014 | 08/25/2016 | $0.00 | $1,543.09 | $1,524.04 |

**Axiom Resources**

12425 Race Track Rd. Suite 100
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of   11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| MHR Group LLC TRS Land Trust 110881 - 16101 SW 104 Terrace | Closed | 03/05/2014 | 08/23/2016 | $0.00 | $4,676.04 | $5,029.82 |
| Property Investment 20151 LLC - 15610 SW 105 Lane  610 | Closed | 08/13/2014 | 08/09/2016 | $0.00 | $1,872.04 | $1,872.04 |
| Lilian Chaves - 10450 SW 157 Court Unit #102 | Closed | 03/03/2014 | 08/09/2016 | $0.00 | $3,722.04 | $2,532.56 |
| Maria E. Rosales - 14748 SW 108 Terrace | Closed | 03/03/2015 | 07/25/2016 | $0.00 | $6,113.34 | $1,661.02 |
| Grose Properties, LLC - 10421 SW 157 Place  205 | Active | 08/13/2014 | 07/25/2016 | $0.00 | $1,674.04 | $1,674.04 |
| Yves Lucas - 15973 SW 109 Street | Closed | 08/13/2014 | 07/19/2016 | $0.00 | $2,938.04 | $2,791.97 |
| Elmer Lujan - 9521 SW 148 Place | Closed | 03/02/2015 | 07/01/2016 | $0.00 | $2,293.02 | $2,293.02 |
| Elizabeth Andrews - 10630 SW 158 Court #101 | Closed | 03/02/2015 | 07/01/2016 | $0.00 | $1,974.04 | $1,974.04 |
| Essex Estate LLC - 15295 SW 107 Lane  1020 | Closed | 08/12/2014 | 06/27/2016 | $0.00 | $1,966.54 | $864.33 |
| OSCAR GARCIA - 15295 SW 107 LANE # 1006 | Closed | 03/05/2014 | 06/20/2016 | $0.00 | $4,554.55 | $990.89 |
| Global Rental E&P LLC - 9800 Hammocks Blvd #203 | Closed | 03/03/2015 | 06/17/2016 | $0.00 | $1,246.53 | $996.53 |
| JAYSON M. (Estate Of) PINES - 10410 SW 157 COURT # 208 | Closed | 03/05/2014 | 06/16/2016 | $0.00 | $3,222.54 | $1,225.46 |
| Indira Pratt - 14732 SW 108 Terrace | Closed | 03/02/2015 | 06/14/2016 | $0.00 | $16,068.63 | $690.00 |
| MARCELA DURAN - 15435 SW 111 LANE | Closed | 03/05/2014 | 06/14/2016 | $0.00 | $6,823.50 | $930.89 |
| Ariel Sarmiento - 15067 SW 103 Terrace  14103 | Closed | 10/24/2014 | 06/13/2016 | $0.00 | $2,554.96 | $1,454.44 |
| NINA GUILLEN DE KISHIMOTO - 10030 HAMMOCKS BLVD # 101 | Closed | 03/05/2014 | 06/13/2016 | $0.00 | $4,915.79 | $3,464.04 |
| Rashid Chaudhry - 10521 SW 158 COURT # 108 | Closed | 03/05/2014 | 06/10/2016 | $0.00 | $6,293.19 | $3,222.04 |
| LF Biscayne LLC - 10441 SW 155 Court #921 | Invoiced | 03/02/2015 | 06/09/2016 | $0.00 | $1,732.74 | $0.00 |
| Melinda Sawyer - 9719 Hammocks Blvd #102 | Closed | 03/03/2015 | 06/06/2016 | $0.00 | $8,097.46 | $2,460.91 |
| Veronica McGrane - 11038 SW 148 Court | Closed | 03/03/2014 | 06/06/2016 | $0.00 | $5,292.16 | $4,016.36 |
| David Picado - 10611 SW 159 Court | Closed | 08/13/2014 | 05/25/2016 | $0.00 | $2,792.04 | $2,542.47 |
| Ceilia Proano - 10235 SW 154 Place #103-2 | Closed | 03/03/2015 | 05/24/2016 | $0.00 | $1,386.04 | $1,386.04 |
| GRACIELA FLORES - 10415 SW 154 COURT #2 | Closed | 03/05/2014 | 05/11/2016 | $0.00 | $3,196.04 | $3,196.04 |
| HENRY WHITTWELL - 15275 SW 107 LANE # 110 | Closed | 03/05/2014 | 05/06/2016 | $0.00 | $7,660.01 | $1,794.70 |
| Maria Kassab - 10510 SW 157 Court #303 | Closed | 03/03/2015 | 05/02/2016 | $0.00 | $1,386.04 | $1,386.04 |
| Francisco D. Londono - 10535 SW 154 COURT # 8 | Closed | 03/03/2014 | 05/02/2016 | $0.00 | $2,136.04 | $2,136.04 |
| ANGELA ALDANA - 14972 SW 104 STREET #103 | Closed | 03/05/2014 | 04/28/2016 | $0.00 | $4,283.14 | $3,545.82 |
| Puente Land Holding LLC - 10581 SW 155 Court  1212 | Closed | 10/24/2014 | 04/26/2016 | $0.00 | $5,354.52 | $1,567.63 |
| TOMAS CONCHA - 10171 SW 154 CIR CT #107 | Closed | 03/03/2014 | 04/22/2016 | $0.00 | $4,182.04 | $3,958.98 |
| Frederick G March - 14712 SW 106 TERRACE | Closed | 03/05/2014 | 04/13/2016 | $0.00 | $6,379.29 | $4,232.46 |
| Williams Perez - 14871 SW 104 Street #104 | Closed | 03/03/2015 | 04/12/2016 | $0.00 | $1,246.53 | $918.56 |
| Leonardo Velazquez - 11258 SW 156 Place | Closed | 03/03/2015 | 04/12/2016 | $0.00 | $3,229.76 | $789.61 |
| Isabel C Lopez - 15585 SW 112 Way | Closed | 03/02/2015 | 04/12/2016 | $0.00 | $2,833.54 | $1,087.94 |
| James R. Curtis - 15606 SW 103 Terrace | Closed | 03/02/2015 | 04/12/2016 | $0.00 | $9,602.04 | $5,950.68 |
| Carolina Hernandez - 11285 SW 160 Court | Closed | 08/13/2014 | 04/12/2016 | $0.00 | $2,778.32 | $1,709.99 |
| Jorge Carnero - 14874 SW 96 Terrace | Closed | 08/12/2014 | 04/12/2016 | $0.00 | $3,000.04 | $2,347.39 |
| ROSA DEL ROSARIO - 10014 HAMMOCKS BLVD # 101 | Closed | 03/05/2014 | 04/12/2016 | $0.00 | $3,587.54 | $1,582.20 |
| DAMON A HOLNESS - 10415 SW 154 COURT # 1 | Closed | 03/03/2014 | 04/12/2016 | $0.00 | $1,107.02 | $1,107.02 |
| KINGDOM INVESTMENT CAPITAL LLC - 9734 HAMMOCKS BLVD #204 | Closed | 03/03/2014 | 04/05/2016 | $0.00 | $3,526.63 | $583.31 |
| Maria Presbot - 15551 SW 104 Terrace #819 | Closed | 03/02/2015 | 03/31/2016 | $0.00 | $4,630.04 | $4,130.73 |
| MILAGROS NATERA - 11259 SW 156 PLACE | Closed | 03/05/2014 | 03/24/2016 | $0.00 | $3,051.04 | $3,051.04 |

**Axiom Resources**

12425 Race Track Rd. Suite 100
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of   11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| Carlos Alberto Parades Reggiardo - 10525 SW 153 Court  6 | Closed | 08/13/2014 | 03/22/2016 | $0.00 | $1,248.04 | $1,248.04 |
| Terra Properties Group LLC - 15591 SW 103 STREET | Closed | 03/05/2014 | 03/22/2016 | $0.00 | $7,217.04 | $5,767.85 |
| HENRY PENA - 9710 HAMMOCKS BLVD  # 102 | Closed | 03/03/2014 | 03/17/2016 | $0.00 | $4,912.04 | $4,760.52 |
| Tahereh Beizaei - 10581 SW 155 Court #1225 | Closed | 03/02/2015 | 03/15/2016 | $0.00 | $4,671.04 | $3,623.97 |
| Mary Ann Gleason - 9846 Hammocks BLVD  106 | Closed | 08/13/2014 | 03/14/2016 | $0.00 | $1,528.04 | $1,528.04 |
| Norman Rivas - 15590 SW 103 Terrace | Closed | 10/24/2014 | 03/10/2016 | $0.00 | $2,384.54 | $1,042.42 |
| Rolando Castillo - 10300 SW 147th Court Circle #36 | Closed | 03/05/2014 | 03/10/2016 | $0.00 | $4,460.59 | $3,247.04 |
| Arrissin Pierre - 9650 SW 152 AVENUE # 20 | Closed | 03/03/2014 | 03/10/2016 | $0.00 | $4,632.04 | $2,967.25 |
| MARIA BLOOM-CALKINS - 14972 SW 104 STREET #109 | Closed | 03/03/2014 | 03/10/2016 | $0.00 | $2,034.54 | $729.33 |
| RAY GORDON - 10440 SW 160 COURT | Closed | 03/03/2014 | 03/10/2016 | $0.00 | $3,480.82 | $2,896.13 |
| OMAR S. SUAREZ-SOLIS - 9962 SW 147 PLACE | Closed | 03/05/2014 | 03/09/2016 | $0.00 | $5,490.99 | $3,259.04 |
| PEDRO ANTONIO GIL-DIAZ - 11341 SW 157 COURT | Closed | 03/05/2014 | 03/08/2016 | $0.00 | $5,750.75 | $2,585.74 |
| Luis Nunez - 11124 SW 156 Court | Closed | 03/02/2015 | 02/29/2016 | $0.00 | $1,439.02 | $1,439.02 |
| Wells Fargo - 10371 SW 150 PLACE  # 5202 | Closed | 03/05/2014 | 02/26/2016 | $0.00 | $4,417.20 | $1,380.26 |
| NICK DA COSTA - 10381 SW 150 COURT  #11208 | Closed | 03/05/2014 | 02/25/2016 | $0.00 | $2,452.64 | $1,818.04 |
| Majorie Mardy - 10451 SW 157 Place  201 | Closed | 08/13/2014 | 02/18/2016 | $0.00 | $2,097.13 | $1,673.82 |
| JAQUELINE VIERA - 10391 SW 150 COURT  # 10105 | Closed | 03/05/2014 | 02/18/2016 | $0.00 | $4,368.54 | $2,367.53 |
| Hector Hernandez - 10030 HAMMOCKS BLVD  # 204 | Closed | 03/05/2014 | 02/11/2016 | $0.00 | $3,553.04 | $1,743.50 |
| Josue Cepero - 9541 SW 148 PLACE | Closed | 03/05/2014 | 02/08/2016 | $0.00 | $6,511.14 | $0.00 |
| OSCAR GAMARRA - 9690 SW 152 AVENUE # 23 | Closed | 03/03/2014 | 02/08/2016 | $0.00 | $4,501.84 | $0.00 |
| JOSE PEREZ-URRUTIA - 9531 SW 148 AVENUE CIR. E | Closed | 03/05/2014 | 02/05/2016 | $0.00 | $13,129.19 | $4,291.77 |
| FEDERAL NATIONAL MORTGAGE ASSN - 15320 SW 106 TERRACE  # 1 | Closed | 03/05/2014 | 02/05/2016 | $0.00 | $4,403.74 | $2,740.88 |
| ALBERTO ORIA - 8823 SW 151 COURT | Closed | 03/05/2014 | 01/26/2016 | $0.00 | $6,274.04 | $5,574.04 |
| LUZ M. GONZALEZ - 9721 HAMMOCKS BLVD  # 202 | Closed | 03/03/2014 | 01/21/2016 | $0.00 | $4,336.04 | $2,310.11 |
| James Rodriguez-Lopez - 15320 SW 106 Terrace  1115 | Closed | 08/12/2014 | 01/15/2016 | $0.00 | $1,710.04 | $1,710.04 |
| FEDERAL NATIONAL MORTGAGE ASSOC - 14848 SW 104 STREET #11 | Closed | 03/05/2014 | 01/15/2016 | $0.00 | $4,791.54 | $1,436.71 |
| Ivan Ruiz - 15661 SW 104 Terrace #321 | Closed | 03/03/2015 | 01/13/2016 | $0.00 | $1,110.04 | $1,110.04 |
| ELENA (ESTATE OF) GOMEZ - 10310 SW 154 CIR CT  # 11 | Closed | 03/05/2014 | 01/13/2016 | $0.00 | $3,232.79 | $2,469.04 |
| Danni Investments LLC - 15077 SW 103 TERRACE  # 8101 | Closed | 03/05/2014 | 01/13/2016 | $0.00 | $4,254.04 | $3,173.91 |
| Gerald Pierre - 15295 SW 106 Lane #702 | Closed | 03/03/2014 | 01/13/2016 | $0.00 | $6,755.56 | $2,513.08 |
| MILEIDY CABALLERO - 10421 SW 161 AVENUE | Closed | 03/05/2014 | 01/05/2016 | $0.00 | $6,108.53 | $5,715.58 |
| CLAUDIA RODRIGUEZ - 15771 SW 106 TERRACE  # 304 | Closed | 03/03/2014 | 12/29/2015 | $0.00 | $4,261.09 | $3,926.04 |
| JUAN D REYES - 9507 SW 148 AVENUE CIR. S | Closed | 03/05/2014 | 12/17/2015 | $0.00 | $3,081.61 | $2,562.45 |
| Andreas & Yovana Poschl - 10630 SW 157 Court #201 | Closed | 03/02/2015 | 12/08/2015 | $0.00 | $1,560.04 | $1,560.04 |
| Leonard Aqui - 9723 Hammocks Blvd  #108 | Closed | 03/02/2014 | 11/30/2015 | $0.00 | $1,110.04 | $1,110.04 |
| Janey Q. Sardinas - 9725 HAMMOCKS BLVD  # 201 | Closed | 03/03/2014 | 11/30/2015 | $0.00 | $2,010.04 | $2,010.04 |
| TANIA LARACUENTE - 11161 SW 154 PLACE | Closed | 03/05/2014 | 11/23/2015 | $0.00 | $2,160.04 | $792.33 |
| DYANET AGUILA - 11232 SW 159 PLACE | Closed | 03/05/2014 | 11/19/2015 | $0.00 | $4,195.79 | $3,579.23 |
| JIMMY CORDOVI - 10609 SW 147 PLACE | Closed | 03/05/2014 | 11/19/2015 | $0.00 | $5,921.58 | $4,714.04 |
| CARL LIEBERMAN - 9637 SW 151 AVENUE | Closed | 03/05/2014 | 11/16/2015 | $0.00 | $4,327.04 | $1,514.67 |
| AMPARO GARCIA - 15070 SW 103 LANE  # 2202 | Closed | 03/05/2014 | 11/13/2015 | $0.00 | $5,315.21 | $3,763.66 |

**Axiom Resources**

12425 Race Track Rd. Suite 100
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of  11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| FRANCISCO JARAMILLO - 9715 HAMMOCKS BLVD # 106 | Closed | 03/05/2014 | 11/04/2015 | $0.00 | $6,192.27 | $3,906.04 |
| CYNTHIA CARDENAS - 15340 SW 106 TERRACE #807 | Closeed | 03/05/2014 | 11/03/2015 | $0.00 | $6,393.02 | $2,890.70 |
| Secretary of Housing and Urban Development - 15060 SW 103 Terrace 61( | Closed | 08/12/2014 | 11/02/2015 | $0.00 | $1,710.04 | $1,710.04 |
| Federal National Mortgage Association - 9700 Hammocks Blvd #204 | Closed | 03/02/2015 | 10/30/2015 | $0.00 | $1,388.79 | $1,110.04 |
| MICHAEL GONZALEZ - 15290 SW 106 LANE # 323 | Closed | 03/05/2014 | 10/28/2015 | $0.00 | $8,409.79 | $2,362.22 |
| Sabana Rentals I LLC - 9686 SW 147 Court | Closed | 03/05/2014 | 10/27/2015 | $0.00 | $21,667.02 | $3,517.97 |
| Roberto Mayorga - 11330 SW 157 Court | Closed | 10/24/2014 | 10/20/2015 | $0.00 | $2,280.36 | $537.35 |
| Jorge Carnero - 14876 SW 96 Terrace | Closed | 08/12/2014 | 10/15/2015 | $0.00 | $2,208.04 | $2,208.04 |
| JOSE L. MARTINEZ - 14730 SW 106 TERRACE | Closed | 03/03/2014 | 10/15/2015 | $0.00 | $3,934.56 | $3,934.56 |
| JASMIN KHARRAZIAN - 14923 SW 104 STREET # 104 | Closed | 03/05/2014 | 10/12/2015 | $0.00 | $2,521.84 | $1,050.42 |
| ARNOLD CHAM - 10650 SW 157 COURT #101 | Closed | 03/03/2014 | 10/12/2015 | $0.00 | $4,305.48 | $3,815.46 |
| Jp Morgan Chase Bank - 10360 SW 150 Court  12209 | Closed | 08/13/2014 | 10/06/2015 | $0.00 | $1,243.70 | $1,243.70 |
| Etienne M. Badillo - 10441 SW 156 Court #4112 | Closed | 03/02/2015 | 09/30/2015 | $0.00 | $3,731.35 | $1,433.98 |
| Deutsche Bank Trust Company - 10371 SW 150 Place  5103 | Closed | 08/13/2014 | 09/28/2015 | $0.00 | $1,094.73 | $1,094.73 |
| Pheonix Holding, LLC - 15594 SW 103 Terrace | Closed | 08/13/2014 | 09/28/2015 | $0.00 | $1,961.04 | $1,614.77 |
| LYNDA GARCIA - 15599 SW 106 LANE # 1209 | Closed | 03/05/2014 | 09/27/2015 | $0.00 | $2,649.04 | $927.70 |
| RAC Ocean, Inc - 10500 SW 155 Court  1012 | Closed | 10/24/2014 | 09/18/2015 | $0.00 | $3,832.79 | $1,848.99 |
| John W Sheridan - 14871 SW 104 Street  102 | Closed | 08/13/2014 | 09/17/2015 | $0.00 | $1,122.04 | $934.04 |
| MHR Group LLC TRS - 14840 SW 104 STREET #76 | Closed | 03/05/2014 | 09/17/2015 | $0.00 | $2,166.79 | $2,000.03 |
| Henry J. Schultz - 15171 SW 112 TERRACE | Closed | 03/05/2014 | 09/15/2015 | $0.00 | $5,440.78 | $2,331.04 |
| Federal National Mortgage Association - 11045 SW 156 Place | Closed | 03/03/2015 | 09/14/2015 | $0.00 | $13,574.97 | $2,374.97 |
| Gaudy J. Sanchez - 15560 SW 104 Terrace #623 | Closed | 03/02/2015 | 09/13/2015 | $0.00 | $1,666.44 | $1,272.04 |
| Luis Peralta - 9722 Hammocks Blvd  104 | Closed | 08/13/2014 | 09/11/2015 | $0.00 | $1,272.04 | $1,272.04 |
| DAYRON VIDAL - 10630 SW 157 COURT # 303 | Closed | 03/05/2014 | 08/28/2015 | $0.00 | $3,922.04 | $1,838.38 |
| SBC BANK USA NATIONAL ASSN TRS C/O OCWEN LOAN SERVICING L | Closed | 03/05/2014 | 08/20/2015 | $0.00 | $5,043.01 | $1,486.58 |
| Angelina Martin - 10014 Hammocks Blvd  #204 | Closed | 03/03/2015 | 08/17/2015 | $0.00 | $972.04 | $972.04 |
| MARIA E RODRIQUEZ - 10425 SW 154 COURT # 6 | Closed | 03/05/2014 | 08/17/2015 | $0.00 | $4,734.39 | $931.13 |
| Brian Rockel - 15578 SW 103 Street | Closed | 10/24/2014 | 08/14/2015 | $0.00 | $1,745.54 | $1,745.54 |
| Park Place At The Hammocks C/o Dale Glassford - 9653 SW 152 AVENUE | Closed | 03/05/2014 | 08/13/2015 | $0.00 | $2,875.24 | $2,649.04 |
| Lancelot Llewelyn - 15689 SW 106 Lane  701 | Closed | 08/12/2014 | 08/11/2015 | $0.00 | $1,422.04 | $591.28 |
| Cesar A Sierra - 10315 SW 154 Circle Court  31 | Closed | 08/12/2014 | 08/05/2015 | $0.00 | $1,914.04 | $1,914.04 |
| MHR Group LLC TRS - 9711 HAMMOCKS BLVD # 101 | Closed | 03/05/2014 | 08/04/2015 | $0.00 | $4,441.84 | $2,519.04 |
| JOSE M. RAMIREZ - 10535 SW 154 COURT # 7 | Closed | 03/05/2014 | 07/29/2015 | $0.00 | $6,357.70 | $1,944.31 |
| Steve Saltzman - 15551 SW 109 Terrace | Closed | 03/03/2014 | 07/28/2015 | $0.00 | $3,317.04 | $3,317.04 |
| FEDERAL NATIONAL MORTGAGE ASSN - 10630 SW 158 COURT # 301 | Closed | 03/05/2014 | 07/28/2015 | $0.00 | $4,199.49 | $2,051.55 |
| Urbano Montilva - 9800 Hammocks Blvd  101 | Closed | 08/12/2014 | 07/24/2015 | $0.00 | $1,537.49 | $1,017.86 |
| JAMIE ZAPATA - 10552 SW 161 AVENUE | Closed | 03/03/2014 | 07/21/2015 | $0.00 | $2,546.09 | $2,546.09 |
| Hammocks Community Associaiton Inc. - 11122 SW 148 PLACE | Closed | 03/03/2014 | | $0.00 | $7,370.49 | $0.00 |
| Carlos Artayeta - 15661 SW 104 Terrace #315 | Closed | 03/02/2015 | 07/14/2015 | $0.00 | $2,490.04 | $2,115.51 |
| LUISANA ZUCARO - 15780 SW 106 TERRACE # 102 | Closed | 03/05/2014 | 07/06/2015 | $0.00 | $4,445.10 | $1,950.32 |
| MAIRELY I. RODRIGUEZ - 9870 HAMMOCKS BLVD # 103 | Closed | 03/03/2014 | 07/02/2015 | $0.00 | $1,757.24 | $1,434.04 |

9

**Axiom Resources**

12425 Race Track Rd. Suite 100
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of 11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| Zoraida Albornoz - 9733 HAMMOCKS BLVD #201 | Closed | 03/05/2014 | 07/01/2015 | $0.00 | $5,074.46 | $1,896.78 |
| MARIE J. DADI - 10505 SW 153 COURT #8 | Closed | 03/05/2014 | 07/01/2015 | $0.00 | $2,563.19 | $1,153.20 |
| Ivonne Martinez - 10521 SW 157 Place #102 | Closed | 03/03/2014 | 07/01/2015 | $0.00 | $2,709.39 | $1,284.04 |
| ALETHIA BOWMAN - 15648 SW 112 DRIVE | Closed | 03/05/2014 | 06/30/2015 | $0.00 | $8,046.37 | $2,904.04 |
| J & B Communication Solutions Corp - 15821 SW 104th Terrace Unit #108 | Closed | 03/04/2015 | 06/24/2015 | $0.00 | $694.53 | $694.53 |
| Abraham Baroukh - 11001 SW 161 Place | Closed | 08/13/2014 | 06/15/2015 | $0.00 | $1,746.04 | $1,746.04 |
| Martha Machado - 9535 SW 148 Avenue Cir N | Closed | 08/13/2014 | 06/15/2015 | $0.00 | $1,741.04 | $1,741.04 |
| Park Place at the Hammocks - 9645 SW 152 AVENUE #113 | Closed | 03/05/2014 | 06/15/2015 | $0.00 | $2,034.04 | $293.24 |
| ALEJANDRO OSPINO - 10415 SW 153 COURT # 1 | Closed | 03/03/2014 | 06/15/2015 | $0.00 | $2,293.82 | $2,293.82 |
| Ernie Porzio - 14723 SW 111 Terrace | Closed | 08/13/2014 | 06/11/2015 | $0.00 | $1,162.04 | $1,162.04 |
| Gloria Mercedes Duran - 11123 SW 152 Court | Closed | 08/13/2014 | 06/08/2015 | $0.00 | $984.04 | $984.04 |
| Bayview Loan Servicing - 15067 SW 103 Terrace #14202 | Closed | 03/03/2015 | 06/03/2015 | $0.00 | $882.19 | $444.14 |
| Edwin Garcia - 15551 SW 104 Terrace #823 | Closed | 03/03/2015 | 06/02/2015 | $0.00 | $834.04 | $834.04 |
| Maria Aranda - 11460 SW 148 CT | Closed | 08/13/2014 | 06/02/2015 | $0.00 | $984.04 | $984.04 |
| Lake Florida Group, LLC - 15560 SW 104 Terrace #6212 | Closed | 03/03/2015 | 06/01/2015 | $0.00 | $684.04 | $684.04 |
| Ruby Pena - 15244 SW 109 Street | Closed | 03/02/2015 | 06/01/2015 | $0.00 | $874.04 | $874.04 |
| PATRICK ALIAGA - 9718 HAMMOCKS BLVD #201 | Closed | 03/05/2014 | 05/27/2015 | $0.00 | $3,914.64 | $2,266.89 |
| 15070 REI - 15070 SW 103 LANE # 2106 | Closed | 03/03/2014 | 05/26/2015 | $0.00 | $3,969.56 | $3,059.11 |
| JP Morgn Chase - 10441 SW 156 Court 413 | Closed | 08/13/2014 | 05/21/2015 | $0.00 | $628.53 | $903.53 |
| MANUEL O POLO - 10650 SW 157 COURT # 105 | Closed | 03/03/2014 | 05/18/2015 | $0.00 | $4,965.98 | $0.00 |
| Eval Smith - 10613 SW 161 Place | Closed | 03/27/2014 | 05/06/2015 | $0.00 | $846.02 | $20.00 |
| Business Global Inc. - 10441 SW 156 Court 419 | Closed | 10/24/2014 | 05/06/2015 | $0.00 | $3,159.04 | $2,633.81 |
| BANK NEW YORK MELLON - 10532 SW 161 AVENUE | Closed | 03/05/2014 | 05/06/2015 | $0.00 | $5,560.04 | $2,655.45 |
| Point Holdings, Inc. - 15368 SW 111 STREET | Closed | 03/05/2014 | 05/06/2015 | $0.00 | $7,527.24 | $3,297.04 |
| SANDRA J. CEPEDA - 11361 SW 160 AVENUE | Closed | 03/03/2014 | 05/06/2015 | $0.00 | $4,548.52 | $3,721.10 |
| ORLANDO PASCUAL - 15285 SW 107 LANE # 219 | Closed | 03/05/2014 | 05/04/2015 | $0.00 | $3,938.04 | $3,938.04 |
| Edwin Garcia - 10441 SW 155 Court #912 | Closed | 03/03/2015 | 05/01/2015 | $0.00 | $834.04 | $834.04 |
| Katherine Karner - 15860 SW 106 Terrace | Closed | 03/03/2015 | 05/01/2015 | $0.00 | $1,074.04 | $1,074.04 |
| RAUL HERNANDEZ - 15764 SW 112 LANE | Closed | 03/05/2014 | 05/01/2015 | $0.00 | $14,273.04 | $4,847.72 |
| CESAR SIERRA - 10812 SW 147 COURT | Closed | 03/05/2014 | 05/01/2015 | $0.00 | $3,282.87 | $3,282.87 |
| WELLS FARGO BANK NA - 11287 SW 161 PLACE | Closed | 03/03/2014 | 05/01/2015 | $0.00 | $3,544.10 | $3,386.75 |
| Juan Echeverria - 10420 SW 158 Court #106 | Closed | 03/03/2015 | 04/30/2015 | $0.00 | $834.04 | $834.04 |
| Guadalupe Bienes Raices Corp - 15295 SW 107 Lane 1023 | Closed | 08/12/2014 | 04/30/2015 | $0.00 | $1,284.04 | $1,284.04 |
| ROBERTO SANTANA - 10650 SW 157th COURT #15202 | Closed | 03/05/2014 | 04/30/2015 | $0.00 | $1,659.04 | $1,659.04 |
| Lourdes Chavez - 10171 SW 154 CIR CT #110 | Closed | 03/05/2014 | 04/29/2015 | $0.00 | $3,577.32 | $2,837.74 |
| Guiseppe Zucaro Sciscioli - 10340 SW 154 Circle Court Unit #58 | Closed | 03/03/2014 | 04/29/2015 | $0.00 | $1,810.04 | $1,810.04 |
| Juan Monge - 10321 SW 147 Court Circle #9 | Closed | 03/03/2015 | 04/28/2015 | $0.00 | $1,493.43 | $1,284.63 |
| John Lopategui - 14961 SW 112 Terrace | Closed | 03/03/2015 | 04/28/2015 | $0.00 | $834.04 | $834.04 |
| Ronan Rey Fermin Cajimat - 10445 SW 154 Court #2 | Closed | 03/03/2015 | 04/28/2015 | $0.00 | $834.04 | $834.04 |
| Gricelda Eralte - 10521 SW 158 Court #303 | Closed | 03/02/2015 | 04/28/2015 | $0.00 | $874.04 | $874.04 |
| Rigoberto Mantencon - 15145 SW 95 Street | Closed | 03/02/2015 | 04/28/2015 | $0.00 | $928.04 | $928.04 |

**Axiom Resources**  
12425 Race Track Rd. Suite 100  
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of 11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| Marie Cham - 10042 SW 147 Place | Closed | 03/03/2015 | 04/24/2015 | $0.00 | $2,602.69 | $1,821.04 |
| FEDERAL NATIONAL MORTGAGE ASSOC - 15771 SW 104 TERRACE # | Closed | 03/05/2014 | 04/23/2015 | $0.00 | $5,620.34 | $2,578.52 |
| Florida Wholesale Properties TRS - 9940 SW 147 Court | Closed | 03/05/2014 | 04/21/2015 | $0.00 | $18,476.29 | $5,625.83 |
| Space Coast Credit Union C/O Blaxberg Grayson & Kukoff PA - 9908 HAMM | Closed | 03/05/2014 | 04/20/2015 | $0.00 | $3,906.89 | $1,779.39 |
| JOSELYN ABREU - 15295 SW 106 LN  706 | Closed | 03/05/2014 | 04/13/2015 | $0.00 | $3,338.04 | $1,479.40 |
| MARIA FEO - 9908 HAMMOCKS BLVD  102 | Closed | 03/03/2014 | 04/13/2015 | $0.00 | $3,041.04 | $20.00 |
| 2012-C Property Holding LLC - 11296 SW 159 Place | Closed | 03/03/2015 | 04/10/2015 | $0.00 | $20.00 | $20.00 |
| Oscar Castro - 10410 SW 157 Court  305 | Closed | 08/13/2014 | 04/08/2015 | $0.00 | $896.04 | $897.55 |
| Upstate Enterprises, LLC - 14913 SW 104 Street #11 | Closed | 03/03/2015 | 04/03/2015 | $0.00 | $696.04 | $696.04 |
| Lionel Roberts - 15317 SW 111 STREET | Closed | 03/05/2014 | 04/03/2015 | $0.00 | $3,545.68 | $743.99 |
| ROYAL PALM PLACE AT THE HAMMOCKS C/O SIEGFRIED RIVERA LEF | Closed | 03/05/2014 | 04/01/2015 | $0.00 | $1,912.66 | $1,496.86 |
| Nelson Teira - 9811 SW 148 Avenue | Closed | 08/12/2014 | 03/20/2015 | $0.00 | $1,453.55 | $1,453.55 |
| Yuseeef Ismael - 15067 SW 103 Terrace  14112 | Closed | 08/13/2014 | 03/11/2015 | $0.00 | $847.55 | $847.55 |
| LUIS J. CARRASCO - 14724 SW 111 TERRACE | Closed | 03/05/2014 | 03/06/2015 | $0.00 | $7,073.15 | $2,894.55 |
| 21 Asset Management Holding LLC - 11039 SW 152 Court | Closed | 08/13/2014 | 03/05/2015 | $0.00 | $997.55 | $997.55 |
| Maura A. Leonardo - 10375 SW 154 Circle Court  83 | Closed | 08/12/2014 | 03/05/2015 | $0.00 | $1,187.55 | $1,187.55 |
| BRIGITTE WELLHAUSEN - 15453 SW 110 TERRACE | Closed | 03/03/2014 | 03/05/2015 | $0.00 | $1,447.55 | $1,447.55 |
| ELISEO CEPEDA - 15330 SW 106 TERRACE #912 | Closed | 03/05/2014 | 03/02/2015 | $0.00 | $2,687.45 | $1,597.55 |
| ROSALINDA ESPINOZA - 15290 SW 106 LN #316 | Closed | 03/05/2014 | 02/25/2015 | $0.00 | $5,981.05 | $2,519.15 |
| WILFREDO VASQUEZ - 10450 SW 154 COURT  # 8 | Closed | 03/05/2014 | 02/19/2015 | $0.00 | $8,213.57 | $1,675.45 |
| Cecilia Urrego - 15573 SW 112th Drive | Closed | 03/05/2014 | 02/17/2015 | $0.00 | $4,518.56 | $1,319.28 |
| GEO M NACHWALTER - 9552 SW 148 AVENUE CIR. N  Apt 148 | Closed | 03/05/2014 | 02/11/2015 | $0.00 | $2,969.70 | $1,523.54 |
| DNELYS LLC - 15604 SW 102 STREET | Closed | 03/05/2014 | 02/09/2015 | $0.00 | $3,874.36 | $2,277.81 |
| US Bank Trust TRS - 14748 SW 102 TERRACE | Closed | 03/05/2014 | 02/09/2015 | $0.00 | $6,112.65 | $3,215.55 |
| RICHARD E. SANCHEZ - 9731 HAMMOCKS BLVD  # 101 | Closed | 03/05/2014 | 02/09/2015 | $0.00 | $4,274.05 | $4,081.55 |
| Leuvis Matos - 11363 SW 160 Place | Closed | 08/13/2014 | 02/03/2015 | $0.00 | $943.02 | $943.02 |
| EUFEMIA CUELLAR - 9550 SW 148 AVENUE CIR. N | Closed | 03/05/2014 | 02/03/2015 | $0.00 | $21,299.05 | $2,529.45 |
| DAVID MARSHALL - 15146 SW 108 TERRACE | Closed | 03/03/2014 | 02/03/2015 | $0.00 | $6,061.06 | $6,061.06 |
| ALEXIS RODRIGUEZ - 15025 SW 89 TERRACE ROAD | Closed | 03/05/2014 | 01/31/2015 | $0.00 | $4,891.89 | $4,069.89 |
| Sergio Shelton - 10520 SW 158 Court  304 | Closed | 08/12/2014 | 01/29/2015 | $0.00 | $1,174.80 | $20.00 |
| WELLS FARGO BANK - 9747 SW 147 COURT | Closed | 03/05/2014 | 01/28/2015 | $0.00 | $12,733.98 | $1,667.67 |
| Federal National Mortgage Assn. - 9651 SW 152 AVENUE #116 | Closed | 03/05/2014 | 01/23/2015 | $0.00 | $3,820.80 | $1,274.77 |
| Mercedes Cubillan - 10360 SW 150 COURT #12107 | Closed | 03/03/2014 | 01/12/2015 | $0.00 | $1,942.55 | $1,597.55 |
| Auspac USA, Inc - 14921 SW 104 Street  205 | Closed | 10/24/2014 | 01/07/2015 | $0.00 | $1,297.55 | $1,222.55 |
| Jose Pereira - 10520 SW 158 Court  203 | Closed | 08/13/2014 | 01/06/2015 | $0.00 | $847.55 | $725.31 |
| Maria Belen Pugliese JTRS - 10245 SW 154 Circle Court  107 | Closed | 08/12/2014 | 01/06/2015 | $0.00 | $1,158.04 | $1,158.04 |
| Sandra Sabeta - 10441 SW 156 Court  4212 | Closed | 08/12/2014 | 01/02/2015 | $0.00 | $1,008.04 | $1,008.04 |
| Kathya Saenz - 11565 SW 149 Court | Closed | 10/24/2014 | 12/31/2014 | $0.00 | $1,008.04 | $1,008.04 |
| Amanda Vera - 10520 SW 158 Court  104 | Closed | 08/13/2014 | 12/30/2014 | $0.00 | $741.80 | $741.80 |
| FLORENCE M. AARESTRUP - 10876 SW 151 PLACE | Closed | 03/03/2014 | 12/30/2014 | $0.00 | $2,235.04 | $2,235.04 |
| Julian Ann Williams - 10390 SW 154 CIR CT #75 | Closed | 03/05/2014 | 12/27/2014 | $0.00 | $3,483.39 | $2,126.85 |

11

**Axiom Resources**  
12425 Race Track Rd. Suite 100  
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of 11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| Marleen Falcon - 15375 SW 104 Terrace  3 | Closed | 08/13/2014 | 12/22/2014 | $0.00 | $858.04 | $858.04 |
| GREGORIO A. JIMENEZ - 15275 SW 107 LANE  # 105 | Closed | 03/05/2014 | 12/22/2014 | $0.00 | $5,911.90 | $907.20 |
| HERNAN OSORIO - 10360 SW 150 COURT  # 12201 | Closed | 03/05/2014 | 12/22/2014 | $0.00 | $2,161.19 | $1,608.04 |
| ALVARO VEGA - 10361 SW 147 COURT CIRCLE  # 18 | Closed | 03/03/2014 | 12/22/2014 | $0.00 | $1,814.44 | $1,758.04 |
| FEDERAL NATIONAL MORTGAGE ASSN - 15275 SW 107 LANE  #103 | Closed | 03/05/2014 | 12/18/2014 | $0.00 | $3,307.54 | $1,188.72 |
| RAFAEL LIMA - 11515 SW 149 COURT | Closed | 03/03/2014 | 12/18/2014 | $0.00 | $279.02 | $0.00 |
| SEC OF HOUSING AND URBAN DEV A-SON'S PROPERTY PRESERVAT | Closed | 08/12/2014 | 12/15/2014 | $0.00 | $1,158.04 | $1,158.04 |
| FREMONT INVESTMENT & LOAN CO - 11150 SW 161 PLACE | Closed | 03/05/2014 | 12/12/2014 | $0.00 | $10,286.34 | $3,515.31 |
| JORGE D. GONZALEZ - 16112 SW 104 TERRACE  2/3 | Closed | 03/03/2014 | 12/05/2014 | $0.00 | $2,007.04 | $2,007.04 |
| LAURA C. JACA - 14851 SW 104 STREET  # 14 | Closed | 03/05/2014 | 12/04/2014 | $0.00 | $3,567.45 | $1,121.67 |
| ELENA P. RODRIGUEZ - 10630 SW 157 COURT  # 207 | Closed | 03/05/2014 | 12/02/2014 | $0.00 | $3,926.84 | $2,794.66 |
| LUZ MARIA CAMPOS - 9715 HAMMOCKS BLVD  #207 | Closed | 03/05/2014 | 12/02/2014 | $0.00 | $3,424.89 | $2,704.24 |
| Ceasr Machado - 10381 SW 150 Court  11212 | Closed | 08/13/2014 | 11/28/2014 | $0.00 | $687.94 | $687.94 |
| Richard Gaethe - 15821 SW 104 Terrace  305 | Closed | 08/13/2014 | 11/24/2014 | $0.00 | $858.04 | $858.04 |
| Anaely Torres - 10171 SW 154 CIR CT  # 106 | Closed | 03/05/2014 | 11/21/2014 | $0.00 | $3,651.69 | $1,692.51 |
| Brian Chico - 11042 SW 154 Court | Closed | 03/05/2014 | 11/20/2014 | $0.00 | $5,061.59 | $3,508.73 |
| TERESA STARK - 15320 SW 106 TERRACE  # 1106 | Closed | 03/05/2014 | 11/19/2014 | $0.00 | $3,253.19 | $2,168.98 |
| MARITHZA TRIVINO - 15771 SW 104 TERRACE  # 101 | Closed | 03/05/2014 | 11/14/2014 | $0.00 | $2,906.53 | $0.00 |
| JULIO LOPEZ - 11116 SW 148 COURT | Closed | 03/05/2014 | 11/11/2014 | $0.00 | $10,164.04 | $4,664.04 |
| LEONICIO D LUNA - 15975 SW 109 STREET | Closed | 03/05/2014 | 11/10/2014 | $0.00 | $2,016.84 | $1,390.04 |
| CECILIA IZQUIERDO - 15841 SW 106 TERRACE | Closed | 03/05/2014 | 11/07/2014 | $0.00 | $8,704.49 | $6,090.04 |
| NEW FUTURE WORLD INVESTMENTS LLC - 11048 SW 154 PLACE | Closed | 03/05/2014 | 11/07/2014 | $0.00 | $4,095.44 | $1,551.54 |
| JACQUELINE BLANCA LOPEZ - 15005 SW 91 TERRACE | Closed | 03/03/2014 | 11/07/2014 | $0.00 | $12,242.04 | $4,502.35 |
| Deutsche Bank National Trust - 9711 Hammocks Blvd  201 | Closed | 08/13/2014 | 11/06/2014 | $0.00 | $825.84 | $825.84 |
| CitiMortgage, INC - 11450 SW 148 Court | Closed | 08/12/2014 | 11/06/2014 | $0.00 | $1,158.04 | $1,040.76 |
| Wells Fargo Bank N A Trustee - 10501 SW 161 AVENUE | Closed | 03/05/2014 | 11/06/2014 | $0.00 | $16,331.24 | $3,538.04 |
| Effective Investment LLC - 10410 SW 157 COURT  # 104 | Closed | 03/03/2014 | 11/06/2014 | $0.00 | $1,458.04 | $1,458.04 |
| DEUTSCHE BNK NATL TRUST CO TRS - 9147 SW 150 AVENUE | Closed | 03/05/2014 | 11/04/2014 | $0.00 | $7,744.54 | $4,996.04 |
| JAMES R. CURTIS - 15606 SW 103 TERRACE | Closed | 03/05/2014 | 11/04/2014 | $0.00 | $8,393.53 | $0.00 |
| LINO CASTRO - 10515 SW 154 COURT  #3 | Closed | 03/05/2014 | 11/04/2014 | $0.00 | $4,567.69 | $2,980.09 |
| Felipe Salazar - 15071 SW 112 Terrace | Closed | 08/13/2014 | 10/27/2014 | $0.00 | $708.04 | $708.04 |
| MARIA C. MONTANO - 15771 SW 104 TERRACE  # 102 | Closed | 03/05/2014 | 10/27/2014 | $0.00 | $3,790.24 | $1,105.63 |
| DANIEL DIAZ - 10520 SW 153 COURT  #8 | Closed | 03/05/2014 | 10/27/2014 | $0.00 | $5,072.19 | $2,225.04 |
| CLARA SOWERS - 10822 SW 147 PLACE | Closed | 03/03/2014 | 10/27/2014 | $0.00 | $6,411.64 | $3,444.71 |
| Ariel Jesus Barreiro - 15340 SW 106 Terrace  802 | Closed | 08/12/2014 | 10/23/2014 | $0.00 | $1,008.04 | $1,013.04 |
| CRYSTAL VINAS - 15290 SW 106 LANE  # 310 | Closed | 03/05/2014 | 10/23/2014 | $0.00 | $6,109.81 | $0.00 |
| CARLOS MEJIA - 14835 SW 110 TERRACE | Closed | 03/03/2014 | 10/23/2014 | $0.00 | $11,970.04 | $5,218.57 |
| John Leon - 10521 SW 157 Place  303 | Closed | 08/13/2014 | 10/21/2014 | $0.00 | $858.04 | $858.04 |
| FEDERAL NATIONAL MORTGAGE ASSOC. - 10010 HAMMOCKS BLVD # | Closed | 03/05/2014 | 10/17/2014 | $0.00 | $2,497.87 | $2,411.62 |
| Eduardo Flores - 9870 Hammocks Blvd  101 | Closed | 08/13/2014 | 10/13/2014 | $0.00 | $514.30 | $514.30 |
| Federal National Mortgage Assn - 15300 SW 106 Terrace  Unit #526 | Closed | 03/03/2014 | 10/13/2014 | $0.00 | $6,455.34 | $4,399.71 |

**Axiom Resources**

12425 Race Track Rd. Suite 100
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of 11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| IH2 PROPERTY FLORIDA L.P - 14745 SW 99 LANE | Closed | 03/05/2014 | 10/09/2014 | $0.00 | $6,719.35 | $2,588.09 |
| New York Community Bank - 10421 SW 157 PLACE #202 | Closed | 03/05/2014 | 10/06/2014 | $0.00 | $2,254.53 | $909.85 |
| Ameer Siddiqui - 9703 HAMMOCKS BLVD # 105 | Closed | 03/05/2014 | 10/06/2014 | $0.00 | $3,235.64 | $2,394.04 |
| ANGEL A. HUEZO - 11435 SW 149 COURT | Closed | 03/03/2014 | 10/01/2014 | $0.00 | $2,781.29 | $2,580.53 |
| Monica Serna - 10540 SW 154 Court 4 | Closed | 08/13/2014 | 09/30/2014 | $0.00 | $568.53 | $20.00 |
| Fritz Moise - 15661 SW 104 Terrace 323 | Closed | 08/13/2014 | 09/25/2014 | $0.00 | $568.53 | $568.53 |
| Ann Lillian Ciprian - 14871 SW 96 Terrace | Closed | 08/13/2014 | 09/25/2014 | $0.00 | $759.30 | $759.30 |
| Trasca Corp - 11307 SW 158 Place | Closed | 08/13/2014 | 09/23/2014 | $0.00 | $688.53 | $688.53 |
| Ernesto Ricardo Mur Grieve - 10441 SW 156 Court 417 | Closed | 08/12/2014 | 09/23/2014 | $0.00 | $1,018.53 | $1,018.53 |
| Thayri Yllescas - 10521 Mahogany Key Circle 107 | Closed | 08/12/2014 | 09/23/2014 | $0.00 | $868.53 | $868.53 |
| NORA GONZALEZ - 8958 SW 150 COURT CIRCLE W | Closed | 03/05/2014 | 09/23/2014 | $0.00 | $1,934.73 | $1,174.73 |
| THE HOUSING LEAGUE INC - 9710 Hammocks Blvd 201 | Closed | 08/13/2014 | 09/22/2014 | $0.00 | $577.48 | $577.48 |
| Seth Dolfi - 15571 SW 110 Terrace | Closed | 08/13/2014 | 09/22/2014 | $0.00 | $706.54 | $558.04 |
| JD Global Investments, LLC - 15590 SW 106 Lane 1116 | Closed | 08/12/2014 | 09/22/2014 | $0.00 | $1,013.53 | $1,013.53 |
| CAVSE HOLDING - 10030 HAMMOCKS BLVD # 201-3 | Closed | 03/05/2014 | 09/22/2014 | $0.00 | $1,461.53 | $1,318.53 |
| Navesh Kawall - 15315 SW 106 Terrace 433 | Closed | 08/13/2014 | 09/19/2014 | $0.00 | $718.53 | $718.53 |
| 535 Plaza Holding LLC - 15629 SW 100 Terrace | Closed | 08/13/2014 | 09/19/2014 | $0.00 | $598.53 | $598.53 |
| THR Florida LP - 10910 SW 161st PLACE | Closed | 03/03/2014 | 09/19/2014 | $0.00 | $1,699.53 | $1,699.53 |
| Adriana Pessoa - 15370 SW 104 Terrace 2 | Closed | 08/13/2014 | 09/18/2014 | $0.00 | $548.53 | $548.53 |
| US Bank National Association - 9547 SW 148 Avenue Circle North | Closed | 08/12/2014 | 09/18/2014 | $0.00 | $1,159.53 | $1,159.53 |
| Desiree Galendez - 10560 SW 156 Place 201 | Closed | 08/13/2014 | 09/17/2014 | $0.00 | $718.53 | $718.53 |
| Alberto Vega - 11247 SW 158 Avenue | Closed | 08/13/2014 | 09/17/2014 | $0.00 | $775.57 | $775.57 |
| Deutsche Bank National Trust - 15273 SW 111 Street | Closed | 08/12/2014 | 09/17/2014 | $0.00 | $1,074.78 | $1,018.53 |
| 13715 LAKES LLC - 9716 Hammocks Blvd 202 | Closed | 08/12/2014 | 09/17/2014 | $0.00 | $868.53 | $868.53 |
| FEDERAL NATIONAL MORTGAGE ASSN - 9710 HAMMOCKS BLVD # 10 | Closed | 03/05/2014 | 09/17/2014 | $0.00 | $9,301.46 | $376.82 |
| MARTHA E. FRECH - 10268 SW 156 COURT | Closed | 03/05/2014 | 09/16/2014 | $0.00 | $139.51 | $20.00 |
| ABELARDO KELZI - 15060 SW 103 TERRACE #6102 | Closed | 03/05/2014 | 09/15/2014 | $0.00 | $4,142.76 | $2,513.97 |
| Patricia Bullis - 9721 Hammocks Blvd 206 | Closed | 08/13/2014 | 09/12/2014 | $0.00 | $858.04 | $858.04 |
| Denny Allauca - 15324 SW 111 Street | Closed | 08/12/2014 | 09/12/2014 | $0.00 | $888.53 | $888.53 |
| Paul Beirne - 10871 SW 152 Court | Closed | 08/12/2014 | 09/12/2014 | $0.00 | $1,018.53 | $1,018.53 |
| Bayview Loan Servicing LLC - 10510 SW 157 Court 302 | Closed | 08/06/2014 | 09/12/2014 | $0.00 | $884.78 | $828.53 |
| SKEETA TRIM-STALLINGS - 8941 SW 150 COURT CIRCLE E | Closed | 03/03/2014 | 09/12/2014 | $0.00 | $1,447.53 | $1,447.53 |
| Vanessa Del Carmen Galtan - 15290 SW 106 LN 315 | Closed | 08/13/2014 | 09/11/2014 | $0.00 | $708.04 | $708.04 |
| Manuel Barreiro - 11060 SW 153 Court | Closed | 08/12/2014 | 09/11/2014 | $0.00 | $1,018.53 | $925.88 |
| HUBERT PARIS - 16080 SW 111 TERRACE | Closed | 03/05/2014 | | $0.00 | $2,475.06 | $0.00 |
| LESLIE MCMILLAN - 10900 SW 161 PLACE | Closed | 03/05/2014 | | $0.00 | $3,494.92 | $0.00 |
| CESAR A LIZARZABURU - 9520 SW 148 AVENUE CIR. E | Closed | 03/05/2014 | | $0.00 | $3,058.79 | $0.00 |
| DIEGO ENRIQUE ARIZA - 10263 SW 156 AVENUE | Closed | 03/05/2014 | | $0.00 | $11,211.53 | $0.00 |
| NASIM HASHMI - 9764 SW 148 COURT | Closed | 03/05/2014 | | $0.00 | $6,062.95 | $0.00 |
| HILDA GUINAND - 10521 MAHOGANY KEY CIRCLE # 101 | Closed | 03/05/2014 | | $0.00 | $4,694.33 | $0.00 |
| NELLY M. PEREZ - 15882 SW 105 STREET | Closed | 03/05/2014 | | $0.00 | $4,812.52 | $0.00 |

**Axiom Resources**

12425 Race Track Rd. Suite 100
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of  11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| LESLYE BLOOM MILKS - 15650 SW 105 LANE # 501 | Closed | 03/05/2014 | | $0.00 | $2,624.08 | $0.00 |
| MELINDA SAWYER - 9719 HAMMOCKS BLVD # 102 | Closed | 03/05/2014 | | $0.00 | $6,665.63 | $0.00 |
| JAMES E. PITOCHELLI - 14853 SW 104 STREET # 24 | Closed | 03/05/2014 | | $0.00 | $620.00 | $0.00 |
| BARBARA LAMBERT - 15330 SW 106 TERRACE # 918 | Closed | 03/05/2014 | | $0.00 | $3,724.18 | $0.00 |
| Silvia Guzman - 10410 SW 153 COURT # 6 | Closed | 03/05/2014 | | $0.00 | $3,942.53 | $0.00 |
| MARCUS BARRIOS - 15320 SW 106 TERRACE #1109 | Closed | 03/05/2014 | | $0.00 | $3,379.83 | $0.00 |
| JACQUELINE ZAMBRANO - 15325 SW 106 TERRACE # 618 | Closed | 03/05/2014 | | $0.00 | $139.51 | $0.00 |
| DOMINGA ARANCIBIA - 11570 SW 148 COURT | Closed | 03/03/2014 | | $0.00 | $3,802.53 | $0.00 |
| LAWRENCE AKINNIFESI - 14840 SW 104 STREET #95 | Closed | 03/03/2014 | | $0.00 | $3,110.28 | $0.00 |
| DANIEL BLAIN - 14728 SW 106 TERRACE | Closed | 03/03/2014 | | $0.00 | $5,424.92 | $0.00 |
| Federal Mortgage Association - 10501 SW 155 Court  1128 | Closed | 08/13/2014 | 09/10/2014 | $0.00 | $603.04 | $20.00 |
| CAMACA FLORIDA LLC - 9718 Hammocks Blvd  202 | Closed | 08/13/2014 | 09/09/2014 | $0.00 | $598.53 | $598.53 |
| VINCENTE MARTINEZ - 8926 SW 150 COURT CIRCLE E | Closed | 03/05/2014 | 09/08/2014 | $0.00 | $139.51 | $0.00 |
| PLANELLS SUAREZ - 14853 SW 104 STREET # 11 | Closed | 03/05/2014 | 09/08/2014 | $0.00 | $139.51 | $0.00 |
| U.S. BANK NA - 15285 SW 107 LANE # 210 | Closed | 03/05/2014 | 09/08/2014 | $0.00 | $3,582.38 | $0.00 |
| GABRIEL PEREZ - 15295 SW 107 LANE # 1021 | Closed | 03/05/2014 | 09/08/2014 | $0.00 | $139.51 | $0.00 |
| JORGE TUCKLER - 15067 SW 103 TERRACE # 14202 | Closed | 03/05/2014 | 09/08/2014 | $0.00 | $139.51 | $0.00 |
| N. BADILLO A PEREZ - 10390 SW 154 CIR CT # 74 | Closed | 03/05/2014 | 09/08/2014 | $0.00 | $2,986.03 | $0.00 |
| ARTHUR V. RODRIGUEZ - 15771 SW 106 TERRACE # 302 | Closed | 03/03/2014 | 09/08/2014 | $0.00 | $3,942.53 | $0.00 |
| LEONEL MARTINEZ - 15295 SW 106 LANE # 721 | Closed | 03/03/2014 | 09/08/2014 | $0.00 | $139.51 | $0.00 |
| JORGE SALAZAR - 11261 SW 157 COURT | Closed | 03/03/2014 | 09/08/2014 | $0.00 | $4,368.28 | $0.00 |
| ALFONSO RABIONET - 10370 SW 150 COURT # 9206 | Closed | 03/03/2014 | 09/08/2014 | $0.00 | $1,335.03 | $0.00 |
| ISRAEL PEREZ JR - 9880 HAMMOCKS BLVD # 105 | Closed | 03/03/2014 | 09/08/2014 | $0.00 | $139.51 | $0.00 |
| US BANK NATIONAL ASSOC - 15222 SW 111 STREET | Closed | 03/03/2014 | 09/08/2014 | $0.00 | $139.51 | $0.00 |
| MELISSA COLON - 10132 SW 147 PLACE | Closed | 03/05/2014 | 09/04/2014 | $0.00 | $4,018.16 | $0.00 |
| HECTOR R. LASSO - 10610 SW 158 COURT # 208 | Closed | 03/05/2014 | 09/04/2014 | $0.00 | $3,672.83 | $0.00 |
| GLENDA ACOSTA - 9717 HAMMOCKS BLVD  101 | Closed | 03/05/2014 | 09/04/2014 | $0.00 | $4,077.00 | $0.00 |
| CESAR VIVANCO - 10521 SW 157 PLACE # 107 | Closed | 03/05/2014 | 09/04/2014 | $0.00 | $139.51 | $0.00 |
| FELICISIMA N BRYANT - 15560 SW 106 LANE #1311 | Closed | 03/05/2014 | 09/04/2014 | $0.00 | $2,389.77 | $0.00 |
| MIGUEL FUENTES - 10395 SW 154 CIR CT # 104 | Closed | 03/05/2014 | 09/04/2014 | $0.00 | $139.51 | $0.00 |
| HSBC BANK USA NATIONAL ASSN TRS DEUTSCHE ALT A SEC INC MT | Closed | 03/05/2014 | 09/04/2014 | $0.00 | $3,583.28 | $0.00 |
| RICHARD ACOSTA - 15050 SW 103 TERRACE #7104 | Closed | 03/03/2014 | 09/04/2014 | $0.00 | $3,522.53 | $0.00 |
| Amjad Najjar - 11045 SW 156 PLACE | Closed | 03/03/2014 | 09/04/2014 | $0.00 | $13,973.93 | $0.00 |
| ESTHER LAVIN - 14931 SW 104 STREET # 23 | Closed | 03/03/2014 | 09/04/2014 | $0.00 | $139.51 | $0.00 |
| FEDERAL NATIONAL MORTGAGE ASSO - 16005 SW 112 TERRACE | Closed | 03/03/2014 | 09/04/2014 | $0.00 | $14,087.59 | $0.00 |
| LONDONO - 10370 SW 150 COURT # 9204 | Closed | 03/03/2014 | 09/04/2014 | $0.00 | $139.51 | $0.00 |
| FANNIE MAE - 11165 SW 154 PLACE | Closed | 03/03/2014 | 09/04/2014 | $0.00 | $3,273.78 | $0.00 |
| JPMORGAN CHASE BANK - 15600 SW 106 LANE  1007 | Closed | 03/03/2014 | 09/04/2014 | $0.00 | $3,106.63 | $0.00 |
| FEDERAL NATIONAL MORTGAGE ASSO - 10425 SW 154 COURT #3 | Closed | 03/03/2014 | 09/04/2014 | $0.00 | $2,618.53 | $0.00 |
| JP MORGAN CHASE BANK - 9725 HAMMOCKS BLVD #102 | Closed | 03/03/2014 | 09/04/2014 | $0.00 | $6,798.49 | $0.00 |
| Suntrust Mortgage INC - 10540 SW 154 Court  7 | Closed | 03/05/2014 | 09/03/2014 | $0.00 | $1,914.53 | $1,286.90 |

14

**Axiom Resources**

12425 Race Track Rd. Suite 100
Tampa, FL 33626

Hammocks Community Association, Inc.

# Case Status

As of  11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| JOSE HENRY ALVAREZ - 15771 SW 104 TERRACE #104 | Closed | 03/03/2014 | 09/03/2014 | $0.00 | $2,843.06 | $20.00 |
| MYRA FIELD - 8802 SW 150 PLACE CIRCLE | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $139.51 | $0.00 |
| GUSTAVO D. ARANCIBIA - 15632 SW 100 TERRACE | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $12,941.93 | $0.00 |
| ESTHER M. GAVIDIA - 9601 SW 148 PLACE | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $1,832.94 | $0.00 |
| INDIRA PRATT - 14732 SW 108 TERRACE | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $14,762.12 | $0.00 |
| SANTIAGO VILLAREAL - 11215 SW 147 COURT | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $7,179.13 | $0.00 |
| Jose Salvado - 11291 SW 157 COURT | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $139.51 | $0.00 |
| JENNIFFER GUTIERREZ - 9912 HAMMOCKS BLVD # 202 | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $139.51 | $0.00 |
| MARIA C CONRADO - 10420 SW 158 COURT #104 | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $3,140.88 | $0.00 |
| LUZ ORDONEZ - 14847 SW 104 STREET # 102 | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $139.51 | $0.00 |
| JENNY E. RUIZ - 11470 SW 148 COURT | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $8,710.05 | $0.00 |
| SERGIO E. DONOSO - 15681 SW 112 WAY | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $139.51 | $0.00 |
| STANLEY RECEK - 10245 SW 154 PLACE # 108 | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $1,982.87 | $0.00 |
| MARIA CASTRO - 15077 SW 103 TERRACE #8103 | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $1,391.53 | $0.00 |
| Jose M Betancourt - 10603 SW 161 PLACE | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $4,376.22 | $0.00 |
| Ana G. Abreu - 9878 HAMMOCKS BLVD  105 | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $1,490.78 | $0.00 |
| JULIO CESAR GERALDO - 14831 SW 110 TERRACE | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $1,856.86 | $0.00 |
| DANIEL ROMERO - 10451 SW 157 PLACE # 101 | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $139.51 | $0.00 |
| OMAR GUZMAN - 9705 HAMMOCKS BLVD # 104 | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $139.51 | $0.00 |
| EULER ORTEGA - 10391 SW 150 COURT # 10201 | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $139.51 | $0.00 |
| MARILYN UGARTE - 10360 SW 150 COURT # 12105 | Closed | 03/05/2014 | 09/02/2014 | $0.00 | $139.51 | $0.00 |
| JPMorgan Chase Bank - 9890 HAMMOCKS BLVD  105 | Closed | 03/03/2014 | 08/20/2014 | $0.00 | $2,363.93 | $932.40 |
| VISTA LAGO AT THE HAMMOCKS CONDO C/O FLORIDA COMMUNITY I | Closed | 03/05/2014 | 08/19/2014 | $0.00 | $2,641.18 | $20.00 |
| SIDNEY HOMES, LLC - 15040 SW 103 LANE # 3107 | Closed | 03/03/2014 | 08/19/2014 | $0.00 | $6,349.68 | $4,182.53 |
| ABELARDO KELZI - 9645 SW 148 PLACE | Closed | 03/05/2014 | 08/15/2014 | $0.00 | $2,742.04 | $2,360.04 |
| PACA PROPERTIES LLC - 10520 SW 158 COURT # 206 | Closed | 03/05/2014 | 08/14/2014 | $0.00 | $3,523.43 | $2,095.53 |
| CITIMORTGAGE INC - 10615 SW 147 COURT | Closed | 03/05/2014 | 08/13/2014 | $0.00 | $1,259.53 | $1,259.53 |
| Global Alm 42 LLC - 15290 SW 106 LN #317 | Closed | 03/03/2014 | 08/13/2014 | $0.00 | $1,728.53 | $1,618.53 |
| Wells Fargo Bank - 10410 SW 153 COURT # 2 | Closed | 03/05/2014 | 08/11/2014 | $0.00 | $2,058.38 | $1,532.53 |
| IH3 Property Florida LP - 15622 SW 100 TERRACE | Closed | 03/05/2014 | 08/01/2014 | $0.00 | $11,235.04 | $3,966.53 |
| Idelfonso Correa - 14816 SW 104 Street  87 | Closed | 03/05/2014 | 08/01/2014 | $0.00 | $3,644.83 | $3,214.53 |
| SF 27 INVESTMENT CORP - 15570 SW 105 LANE #1718 | Closed | 03/05/2014 | 07/26/2014 | $0.00 | $2,815.33 | $2,254.53 |
| Maynada Tiger LLC - 16122 SW 104 TERRACE # 2/2 | Closed | 03/05/2014 | 07/22/2014 | $0.00 | $12,326.38 | $6,335.68 |
| FEDERAL NATIONAL MORTGAGE ASSN - 10351 SW 154 PLACE #69 | Closed | 03/05/2014 | 07/17/2014 | $0.00 | $2,906.53 | $1,517.03 |
| SFR 2012 1 FLORIDA LLC - 10626 SW 148 AVENUE DRIVE | Closed | 03/03/2014 | 07/15/2014 | $0.00 | $9,764.20 | $1,764.20 |
| U S BANK NATIONAL ASSOCIATION TRS c/o OCWEN LOAN SERVICING | Closed | 03/05/2014 | 07/10/2014 | $0.00 | $2,334.94 | $2,076.04 |
| MARIELA RUIZ - 9680 SW 152 AVENUE # 7 | Closed | 03/05/2014 | 06/27/2014 | $0.00 | $1,455.68 | $1,455.68 |
| CITIMORTGAGE INC - 10351 SW 154 PLACE #65 | Closed | 03/03/2014 | 06/27/2014 | $0.00 | $2,868.72 | $2,604.02 |
| CRISTIAN SHAW - 15026 SW 88 LANE | Closed | 03/03/2014 | 06/27/2014 | $0.00 | $3,764.21 | $2,861.62 |
| FRANCYS GOMEZ - 10340 SW 147 COURT CIRCLE # 27 | Closed | 03/03/2014 | 06/26/2014 | $0.00 | $1,179.02 | $1,179.02 |
| KUNIOKA INVESTMENTS LLC - 14849 SW 104 STREET # 22 | Closed | 03/03/2014 | 06/26/2014 | $0.00 | $1,797.02 | $1,797.02 |

**Axiom Resources**                                                    **Case Status**

12425 Race Track Rd. Suite 100  
Tampa, FL 33626                  Hammocks Community Association, Inc.                  As of  11/19/2018

| Debtor | Status | Opened on | Last Payment or Closed on | Balance | Association Charges | Payments |
|---|---|---|---|---|---|---|
| Mauricio Biseo - 15330 SW 106 TERRACE #920 | Closed | 03/03/2014 | 06/25/2014 | $0.00 | $2,138.97 | $1,638.02 |
| ROSE L MARTIN - 11228 SW 147 PLACE | Closed | 03/05/2014 | 05/30/2014 | $0.00 | $3,292.68 | $2,660.22 |
| ACRISTIB LLC - 10350 SW 154 CIR CT #60 | Closed | 03/03/2014 | 05/19/2014 | $0.00 | $3,182.57 | $2,921.02 |
| **Total Closed Cases** | **427** | | | ($3,830.90) | $1,615,011.09 | $708,041.51 |
| **Total Cases for Hammocks Community Association, Inc. -** | | | | 493 | $695,769.21 | $2,073,733.93 | $757,359.38 |

16